# Exhibit 5 Part 2



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Attn: Richard Markowitz                                    June 30, 2015
          60 Riverside Boulevard
          Apt. 2101
          rmarkowitz@argremgt.com
          New York, New York 10069

**RE:** Ex-Dividend Trades                                **Invoice#:** 802767
**Our File Number:** 63393/0009                              **PAGE:**    1

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2015

|  |  | Hours |
|---|---|---|
| 05/01/2015 | Wells, Peter B | 1.30 |
| | Attention to Form 6166 matters. Calls with IRS re the same. | |
| 05/01/2015 | Wells, Peter B | 1.50 |
| | Attention to Federal Reserve CQ-1 Reporting matters. | |
| 05/01/2015 | Weinkam, Gus | 2.67 |
| | Prepare Forms CQ-1; discussions with Wells regarding same. | |
| 05/01/2015 | Veillette, Rebecca | 0.35 |
| | Attention to tax matters. | |
| 05/04/2015 | Ben-Jacob, Michael | 0.83 |
| | Call with Federal Reserve re: TIC filings.  Follow-up call with group. | |
| 05/04/2015 | Wells, Peter B | 0.75 |
| | Work on Form 6166 matters and reclaim issues. | |
| 05/04/2015 | Wells, Peter B | 1.30 |
| | Prepare for and participate in call with Federal Reserve and follow-up re the same. | |
| 05/04/2015 | Weinkam, Gus | 0.67 |
| | Review Forms CQ-1; discussions with Wells and Qosja regarding federal reserve reporting. | |
| 05/04/2015 | Golub, Elizabeth | 1.00 |
| | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |

**WH_MDL_00355593**

# KAYE | SCHOLER LLP

TO:    Attn: Richard Markowitz                                    June 30, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 802767
**Our File Number:** 63393/0009                          **PAGE:**    2

| | | |
|---|---|---|
| 05/04/2015 | Veillette, Rebecca | 1.25 |
| | Attention to documentation and administration matters.  Interoffice conferences regarding same. | |
| 05/05/2015 | Ben-Jacob, Michael | 0.50 |
| | Attention to requests from Federal Reserve. | |
| 05/05/2015 | Wells, Peter B | 1.00 |
| | Work on issues related to Federal Reserve matters. | |
| 05/06/2015 | Wells, Peter B | 1.50 |
| | Attention to issues related to Federal Reserve matters. | |
| 05/06/2015 | Weinkam, Gus | 1.25 |
| | Prepare Forms TIC S. | |
| 05/07/2015 | Golub, Elizabeth | 0.50 |
| | Attention to update of electronic case files re: receipts for filing 2015 Delaware franchise tax for 20+ entities. | |
| 05/08/2015 | Wells, Peter B | 1.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/08/2015 | Weinkam, Gus | 2.25 |
| | Prepare and file Forms TIC S; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/08/2015 | Golub, Elizabeth | 1.00 |
| | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |
| 05/10/2015 | Weinkam, Gus | 0.50 |
| | Review, prepare, and file Forms TIC S. | |
| 05/11/2015 | Wells, Peter B | 1.50 |
| | Attention to Form 6166 matters. Call with the IRS re the same. | |
| 05/11/2015 | Wells, Peter B | 1.70 |
| | Attention to Federal Reserve matters. | |
| 05/11/2015 | Weinkam, Gus | 1.25 |

                                    WH_MDL_00355594



TO:    Attn: Richard Markowitz                                                                    June 30, 2015

**RE:** Ex-Dividend Trades                                                                **Invoice#:** 802767
**Our File Number:** 63393/0009                                              **PAGE:**    3

===============================================================

|            | | |
|---|---|---|
| | Prepare Forms TIC S; emails with Donaldson regarding same; prepare response to request for information; discussions with Wells regarding same. | |
| 05/11/2015 | Golub, Elizabeth | 0.75 |
| | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |
| 05/11/2015 | Veillette, Rebecca | 0.40 |
| | Attention to documentation and administration matters. Conference with Peter Wells. | |
| 05/12/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same. | |
| 05/12/2015 | Golub, Elizabeth | 1.75 |
| | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. | |
| 05/12/2015 | Veillette, Rebecca | 0.45 |
| | Attention to documentation and administration matters. | |
| 05/13/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 05/13/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 05/13/2015 | Wells, Peter B | 0.50 |
| | Attention to plan bank account matters. | |
| 05/13/2015 | Weinkam, Gus | 1.58 |
| | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/14/2015 | Wells, Peter B | 1.50 |
| | Attention to Federal Reserve matters. | |
| 05/14/2015 | Wells, Peter B | 1.40 |
| | Attention to 6166 matters, call with IRS re the same. | |

**CONFIDENTIAL**

KAYE | SCHOLER LLP

TO:    Attn: Richard Markowitz                                           June 30, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 802767
**Our File Number:** 63393/0009                                  **PAGE:**   4

===================================================================

| | | |
|---|---|---|
| 05/14/2015 | Weinkam, Gus | 2.25 |
| | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/14/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 05/15/2015 | Wells, Peter B | 1.30 |
| | Attention to Form S matters and related Federal Reserve matters. | |
| 05/15/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters and Form 6166 issues. | |
| 05/15/2015 | Weinkam, Gus | 1.00 |
| | Prepare and file Forms TIC S; prepare response to request for information; discussions with Wells regarding same. | |
| 05/18/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 05/18/2015 | Weinkam, Gus | 1.25 |
| | Prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | |
| 05/19/2015 | Wells, Peter B | 0.70 |
| | Attention to Federal Reserve matters. | |
| 05/19/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. Call with the IRS re the same. | |
| 05/19/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC S; prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | |
| 05/20/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 05/20/2015 | Wells, Peter B | 1.00 |
| | Work on Federal Reserve matters. | |
| 05/20/2015 | Weinkam, Gus | 0.67 |



TO:    Attn: Richard Markowitz                                      June 30, 2015

**RE:** Ex-Dividend Trades                                 **Invoice#:** 802767
**Our File Number:** 63393/0009                                  **PAGE:**   5

---

|  |  |  |
|---|---|---|
|  | Prepare informational request response; discussions with Wells regarding same; Call with Qosja regarding same and Form TIC SLT. | |
| 05/21/2015 | Ben-Jacob, Michael | 0.17 |
|  | Attention to Fed Reserve response. | |
| 05/21/2015 | Wells, Peter B | 1.10 |
|  | Attention to Federal Reserve matters. | |
| 05/21/2015 | Wells, Peter B | 1.00 |
|  | Attention to reclaim matters and Form 6166 matters. Call with the IRS re the same. | |
| 05/22/2015 | Wells, Peter B | 0.50 |
|  | Attention to issues related to bank account matters. | |
| 05/22/2015 | Wells, Peter B | 0.75 |
|  | Attention to Federal Reserve matters. | |
| 05/26/2015 | Wells, Peter B | 1.00 |
|  | Attention to bank account matters and reclaim issues. | |
| 05/26/2015 | Wells, Peter B | 0.75 |
|  | Attention to Federal Reserve reporting matters. | |
| 05/26/2015 | Weinkam, Gus | 0.50 |
|  | Prepare and file Forms TIC SLT. | |
| 05/27/2015 | Wechter, Kathleen A | 0.17 |
|  | Conf with P Wells and M Ben-Jacob re filing form 5500. | |
| 05/27/2015 | Wells, Peter B | 1.00 |
|  | Attention to Federal Reserve reporting matters. | |
| 05/27/2015 | Wells, Peter B | 0.50 |
|  | Attention to bank account matters. | |
| 05/27/2015 | Wells, Peter B | 1.00 |
|  | Attention to reclaim matters and 6166 issues. | |
| 05/27/2015 | Golub, Elizabeth | 0.25 |
|  | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. | |

CONFIDENTIAL                                      WH_MDL_00355597

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                                June 30, 2015

RE: Ex-Dividend Trades                                           **Invoice#:** 802767
**Our File Number:** 63393/0009                                      **PAGE:**   6

=========================================================================

| | | |
|---|---|---:|
| 05/28/2015 | Wells, Peter B | 1.00 |
| | Work on issues related to reclaim matters. Calls with the IRS re the same. | |
| 05/28/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/28/2015 | Weinkam, Gus | 0.67 |
| | Call and correspondence with Qosja regarding Forms TIC SLT; prepare Official Authorization List forms; discussion with Wells regarding same. | |
| 05/28/2015 | Golub, Elizabeth | 0.25 |
| | Attention to administrative matters. | |
| 05/28/2015 | Veillette, Rebecca | 1.15 |
| | Attention to FBAR reporting matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Form 6166 matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve electronic reporting matters. | |
| 05/29/2015 | Weinkam, Gus | 1.17 |
| | Prepare Official Authorization List and End User Authorization Forms. | |

Total Hours.................  67.60

Fees through 05/31/2015....................................  $39,058.15

*----------------------------------TIME AND FEE SUMMARY----------------------------------*

| | Rate | Hours | Fees |
|---|---:|---:|---:|
| Ben-Jacob, Michael | $810.00 | 1.50 | $1,215.00 |
| Wechter, Kathleen A | 820.00 | 0.17 | 139.40 |
| Wells, Peter B | 715.00 | 34.80 | 24,882.00 |
| Weinkam, Gus | 475.00 | 19.68 | 9,348.00 |
| Golub, Elizabeth | 280.00 | 5.50 | 1,540.00 |
| Veillette, Rebecca | 325.00 | 5.95 | 1,933.75 |

**KAYE | SCHOLER** LLP

TO:     Attn: Richard Markowitz                                                          June 30, 2015

**RE:** Ex-Dividend Trades                                                    **Invoice#:** 802767
**Our File Number:** 63393/0009                                          **PAGE:**   7

| | | |
|---|---|---|
| Fees through 05/31/2015............... | 67.60 | $39,058.15 |

\*-----------------------COSTS ADVANCED THROUGH 05/31/2015-----------------------\*

| | |
|---|---|
| Corp. Filings & Searches | $270.32 |
| Messengers/Courier | 210.40 |
| Conference & Legal Staff/Travel Working Meals | 54.47 |
| Total Costs through 05/31/2015......................... | $535.19 |

**For Payor:** Markowitz, Richard (40559)

\*-----------------------------OUTSTANDING BALANCE-----------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due............................................................ | | $26,793.09 |

| | |
|---|---|
| Fees this Invoice.......................................................... | $13,019.37 |
| Costs this Invoice......................................................... | $178.40 |
| Total Due this Invoice.................................................. | $13,197.77 |
| Prior Balance Due (from above)................................... | 26,793.09 |
| **TOTAL DUE**.............................................................. | **$39,990.86** |

**For Payor:** van Merkensteijn, John H., III (63393)

\*-----------------------------OUTSTANDING BALANCE-----------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due............................................................ | | $0.00 |

**CONFIDENTIAL**                                                          **WH_MDL_00355599**

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                June 30, 2015

    **RE:** Ex-Dividend Trades                              **Invoice#:** 802767
    **Our File Number:** 63393/0009                        **PAGE:**    8

---

Fees this Invoice...............................................................    $13,019.41
Costs this Invoice..............................................................       $178.39
**Total Due this Invoice.....................................................**    **$13,197.80**

**For Payor:** Stor Capital Consulting LLC (77694)
    *--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due............................... | | $26,793.09 |

Fees this Invoice...............................................................    $13,019.37
Costs this Invoice..............................................................       $178.40
Total Due this Invoice........................................................    $13,197.77
Prior Balance Due (from above)...........................................      26,793.09
**TOTAL DUE...................................................................**    **$39,990.86**

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

CONFIDENTIAL                                                            **WH_MDL_00355600**



**KAYE SCHOLER** LLP

250 West 55th Street
New York, NY  10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    John H. van Merkensteijn, III                                    June 30, 2015
       60 Riverside Blvd.
       Apt. 2101
       New York, New York 10069
       jhvm@argremgt.com; pa.steph.nyc@gmail.com


**RE:** Ex-Dividend Trades                                    **Invoice#:** 802767
**Our File Number:** 63393/0009                              **PAGE:**    11

===========================================================================

**INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH** 05/31/2015

===========================================================================

|            |                                                                                | **Hours** |
|------------|--------------------------------------------------------------------------------|-----------|
| 05/01/2015 | Wells, Peter B                                                                 | 1.30      |
|            | Attention to Form 6166 matters. Calls with IRS re the same.                    |           |
| 05/01/2015 | Wells, Peter B                                                                 | 1.50      |
|            | Attention to Federal Reserve CQ-1 Reporting matters.                           |           |
| 05/01/2015 | Weinkam, Gus                                                                   | 2.67      |
|            | Prepare Forms CQ-1; discussions with Wells regarding same.                     |           |
| 05/01/2015 | Veillette, Rebecca                                                             | 0.35      |
|            | Attention to tax matters.                                                      |           |
| 05/04/2015 | Ben-Jacob, Michael                                                             | 0.83      |
|            | Call with Federal Reserve re: TIC filings.  Follow-up call with group.         |           |
| 05/04/2015 | Wells, Peter B                                                                 | 0.75      |
|            | Work on Form 6166 matters and reclaim issues.                                  |           |
| 05/04/2015 | Wells, Peter B                                                                 | 1.30      |
|            | Prepare for and participate in call with Federal Reserve and follow-up re the same. |       |
| 05/04/2015 | Weinkam, Gus                                                                   | 0.67      |
|            | Review Forms CQ-1; discussions with Wells and Qosja regarding federal reserve reporting. |  |
| 05/04/2015 | Golub, Elizabeth                                                              | 1.00      |
|            | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |

**KAYE|SCHOLER** LLP

TO:   John H. van Merkensteijn, III                                                    June 30, 2015

**RE:** Ex-Dividend Trades                                                      **Invoice#:** 802767
**Our File Number:** 63393/0009                                         **PAGE:**   12

═══════════════════════════════════════════════════════════════

| | | |
|---|---|---|
| 05/04/2015 | Veillette, Rebecca | 1.25 |
| | Attention to documentation and administration matters.  Interoffice conferences regarding same. | |
| 05/05/2015 | Ben-Jacob, Michael | 0.50 |
| | Attention to requests from Federal Reserve. | |
| 05/05/2015 | Wells, Peter B | 1.00 |
| | Work on issues related to Federal Reserve matters. | |
| 05/06/2015 | Wells, Peter B | 1.50 |
| | Attention to issues related to Federal Reserve matters. | |
| 05/06/2015 | Weinkam, Gus | 1.25 |
| | Prepare Forms TIC S. | |
| 05/07/2015 | Golub, Elizabeth | 0.50 |
| | Attention to update of electronic case files re: receipts for filing 2015 Delaware franchise tax for 20+ entities. | |
| 05/08/2015 | Wells, Peter B | 1.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/08/2015 | Weinkam, Gus | 2.25 |
| | Prepare and file Forms TIC S; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/08/2015 | Golub, Elizabeth | 1.00 |
| | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |
| 05/10/2015 | Weinkam, Gus | 0.50 |
| | Review, prepare, and file Forms TIC S. | |
| 05/11/2015 | Wells, Peter B | 1.50 |
| | Attention to Form 6166 matters. Call with the IRS re the same. | |
| 05/11/2015 | Wells, Peter B | 1.70 |
| | Attention to Federal Reserve matters. | |
| 05/11/2015 | Weinkam, Gus | 1.25 |

CONFIDENTIAL                                                                    **WH_MDL_00355602**

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    June 30, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 802767
**Our File Number:** 63393/0009                              **PAGE:**    13

===============================================================================

|            |                                                                                              |      |
|------------|----------------------------------------------------------------------------------------------|------|
|            | Prepare Forms TIC S; emails with Donaldson regarding same; prepare response to request for information; discussions with Wells regarding same. |      |
| 05/11/2015 | Golub, Elizabeth                                                                             | 0.75 |
|            | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. |      |
| 05/11/2015 | Veillette, Rebecca                                                                          | 0.40 |
|            | Attention to documentation and administration matters. Conference with Peter Wells. |      |
| 05/12/2015 | Weinkam, Gus                                                                                | 1.00 |
|            | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same. |      |
| 05/12/2015 | Golub, Elizabeth                                                                            | 1.75 |
|            | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. |      |
| 05/12/2015 | Veillette, Rebecca                                                                          | 0.45 |
|            | Attention to documentation and administration matters.                                     |      |
| 05/13/2015 | Wells, Peter B                                                                              | 1.00 |
|            | Attention to Federal Reserve matters.                                                      |      |
| 05/13/2015 | Wells, Peter B                                                                              | 0.50 |
|            | Attention to reclaim matters.                                                              |      |
| 05/13/2015 | Wells, Peter B                                                                              | 0.50 |
|            | Attention to plan bank account matters.                                                    |      |
| 05/13/2015 | Weinkam, Gus                                                                                | 1.58 |
|            | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. |      |
| 05/14/2015 | Wells, Peter B                                                                              | 1.50 |
|            | Attention to Federal Reserve matters.                                                      |      |
| 05/14/2015 | Wells, Peter B                                                                              | 1.40 |
|            | Attention to 6166 matters, call with IRS re the same.                                      |      |

                                                    **WH_MDL_00355603**

**KAYE|SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                      June 30, 2015

RE: Ex-Dividend Trades                                          Invoice#: 802767
Our File Number: 63393/0009                                  PAGE:    14

---

| | | |
|---|---|---|
| 05/14/2015 | Weinkam, Gus | 2.25 |
| | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/14/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 05/15/2015 | Wells, Peter B | 1.30 |
| | Attention to Form S matters and related Federal Reserve matters. | |
| 05/15/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters and Form 6166 issues. | |
| 05/15/2015 | Weinkam, Gus | 1.00 |
| | Prepare and file Forms TIC S; prepare response to request for information; discussions with Wells regarding same. | |
| 05/18/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 05/18/2015 | Weinkam, Gus | 1.25 |
| | Prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | |
| 05/19/2015 | Wells, Peter B | 0.70 |
| | Attention to Federal Reserve matters. | |
| 05/19/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. Call with the IRS re the same. | |
| 05/19/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC S; prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | |
| 05/20/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 05/20/2015 | Wells, Peter B | 1.00 |
| | Work on Federal Reserve matters. | |
| 05/20/2015 | Weinkam, Gus | 0.67 |

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    June 30, 2015

RE: Ex-Dividend Trades                                     **Invoice#:** 802767
**Our File Number:** 63393/0009                          **PAGE:**    15

═══════════════════════════════════════════════════════════════

|  |  |  |  |
|---|---|---|---|
|  | Prepare informational request response; discussions with Wells regarding same; Call with Qosja regarding same and Form TIC SLT. |  |  |
| 05/21/2015 | Ben-Jacob, Michael | | 0.17 |
|  | Attention to Fed Reserve response. |  |  |
| 05/21/2015 | Wells, Peter B | | 1.10 |
|  | Attention to Federal Reserve matters. |  |  |
| 05/21/2015 | Wells, Peter B | | 1.00 |
|  | Attention to reclaim matters and Form 6166 matters. Call with the IRS re the same. |  |  |
| 05/22/2015 | Wells, Peter B | | 0.50 |
|  | Attention to issues related to bank account matters. |  |  |
| 05/22/2015 | Wells, Peter B | | 0.75 |
|  | Attention to Federal Reserve matters. |  |  |
| 05/26/2015 | Wells, Peter B | | 1.00 |
|  | Attention to bank account matters and reclaim issues. |  |  |
| 05/26/2015 | Wells, Peter B | | 0.75 |
|  | Attention to Federal Reserve reporting matters. |  |  |
| 05/26/2015 | Weinkam, Gus | | 0.50 |
|  | Prepare and file Forms TIC SLT. |  |  |
| 05/27/2015 | Wechter, Kathleen A | | 0.17 |
|  | Conf with P Wells and M Ben-Jacob re filing form 5500. |  |  |
| 05/27/2015 | Wells, Peter B | | 1.00 |
|  | Attention to Federal Reserve reporting matters. |  |  |
| 05/27/2015 | Wells, Peter B | | 0.50 |
|  | Attention to bank account matters. |  |  |
| 05/27/2015 | Wells, Peter B | | 1.00 |
|  | Attention to reclaim matters and 6166 issues. |  |  |
| 05/27/2015 | Golub, Elizabeth | | 0.25 |
|  | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. |  |  |

**CONFIDENTIAL**                                         **WH_MDL_00355605**

**KAYE|SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    June 30, 2015

**RE:** Ex-Dividend Trades                                         **Invoice#:** 802767
**Our File Number:** 63393/0009                                    **PAGE:**   16

==================================================================================

| Date | Name | Hours |
|------|------|------:|
| 05/28/2015 | Wells, Peter B | 1.00 |
| | Work on issues related to reclaim matters. Calls with the IRS re the same. | |
| 05/28/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/28/2015 | Weinkam, Gus | 0.67 |
| | Call and correspondence with Qosja regarding Forms TIC SLT; prepare Official Authorization List forms; discussion with Wells regarding same. | |
| 05/28/2015 | Golub, Elizabeth | 0.25 |
| | Attention to administrative matters. | |
| 05/28/2015 | Veillette, Rebecca | 1.15 |
| | Attention to FBAR reporting matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Form 6166 matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve electronic reporting matters. | |
| 05/29/2015 | Weinkam, Gus | 1.17 |
| | Prepare Official Authorization List and End User Authorization Forms. | |

Total Hours.................    67.60

Fees through 05/31/2015....................................    $39,058.15


*--------------------------------TIME AND FEE SUMMARY--------------------------------*

| | Rate | Hours | Fees |
|------|------:|------:|------:|
| Ben-Jacob, Michael | $810.00 | 1.50 | $1,215.00 |
| Wechter, Kathleen A | 820.00 | 0.17 | 139.40 |
| Wells, Peter B | 715.00 | 34.80 | 24,882.00 |
| Weinkam, Gus | 475.00 | 19.68 | 9,348.00 |
| Golub, Elizabeth | 280.00 | 5.50 | 1,540.00 |
| Veillette, Rebecca | 325.00 | 5.95 | 1,933.75 |

CONFIDENTIAL                                                    **WH_MDL_00355606**

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                                 June 30, 2015

RE: Ex-Dividend Trades                                                    **Invoice#:** 802767
**Our File Number:** 63393/0009                                            **PAGE:**    17

Fees through 05/31/2015...............        67.60        $39,058.15

\*----------------------COSTS ADVANCED THROUGH 05/31/2015----------------------\*

Corp. Filings & Searches                                             $270.32
Messengers/Courier                                                    210.40
Conference & Legal Staff/Travel Working Meals                          54.47

Total Costs through 05/31/2015.........................        $535.19

**For Payor:** Markowitz, Richard (40559)
\*---------------------------OUTSTANDING BALANCE---------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due........................................................ | | $26,793.09 |

Fees this Invoice..........................................................        $13,019.37
Costs this Invoice.........................................................         $178.40
Total Due this Invoice...................................................        $13,197.77
Prior Balance Due (from above)......................................         26,793.09
**TOTAL DUE**...........................................................        **$39,990.86**

**For Payor:** van Merkensteijn, John H., III (63393)
\*---------------------------OUTSTANDING BALANCE---------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due........................................................ | | $0.00 |

**KAYE | SCHOLER** LLP

TO:     John H. van Merkensteijn, III                                    June 30, 2015

    **RE:** Ex-Dividend Trades                                    **Invoice#:** 802767
    **Our File Number:** 63393/0009                              **PAGE:**    18

---

Fees this Invoice........................................................................    $13,019.41
Costs this Invoice.......................................................................       $178.39
**Total Due this Invoice...........................................................**    **$13,197.80**

**For Payor:** Stor Capital Consulting LLC (77694)
    *---------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due............................... | | $26,793.09 |

Fees this Invoice........................................................................    $13,019.37
Costs this Invoice.......................................................................       $178.40
Total Due this Invoice................................................................    $13,197.77
Prior Balance Due (from above)..................................................     26,793.09
**TOTAL DUE...........................................................................**    **$39,990.86**

**Please remit payment within thirty (30) days.**

---

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

CONFIDENTIAL



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Attn: Robert Klugman                                    June 30, 2015
       75 Tresser Boulevard, #411
       rklugman@storcapital.com
       Stamford, Connecticut 06901

**RE:** Ex-Dividend Trades                           **Invoice#:** 802767
**Our File Number:** 63393/0009                      **PAGE:**   21

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2015

| | | Hours |
|---|---|---:|
| 05/01/2015 | Wells, Peter B | 1.30 |
| | Attention to Form 6166 matters. Calls with IRS re the same. | |
| 05/01/2015 | Wells, Peter B | 1.50 |
| | Attention to Federal Reserve CQ-1 Reporting matters. | |
| 05/01/2015 | Weinkam, Gus | 2.67 |
| | Prepare Forms CQ-1; discussions with Wells regarding same. | |
| 05/01/2015 | Veillette, Rebecca | 0.35 |
| | Attention to tax matters. | |
| 05/04/2015 | Ben-Jacob, Michael | 0.83 |
| | Call with Federal Reserve re: TIC filings.  Follow-up call with group. | |
| 05/04/2015 | Wells, Peter B | 0.75 |
| | Work on Form 6166 matters and reclaim issues. | |
| 05/04/2015 | Wells, Peter B | 1.30 |
| | Prepare for and participate in call with Federal Reserve and follow-up re the same. | |
| 05/04/2015 | Weinkam, Gus | 0.67 |
| | Review Forms CQ-1; discussions with Wells and Qosja regarding federal reserve reporting. | |
| 05/04/2015 | Golub, Elizabeth | 1.00 |
| | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |

# KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                          June 30, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 802767
**Our File Number:** 63393/0009                              **PAGE:**   22

==================================================================================

| | | |
|---|---|---|
| 05/04/2015 | Veillette, Rebecca | 1.25 |
| | Attention to documentation and administration matters.  Interoffice conferences regarding same. | |
| 05/05/2015 | Ben-Jacob, Michael | 0.50 |
| | Attention to requests from Federal Reserve. | |
| 05/05/2015 | Wells, Peter B | 1.00 |
| | Work on issues related to Federal Reserve matters. | |
| 05/06/2015 | Wells, Peter B | 1.50 |
| | Attention to issues related to Federal Reserve matters. | |
| 05/06/2015 | Weinkam, Gus | 1.25 |
| | Prepare Forms TIC S. | |
| 05/07/2015 | Golub, Elizabeth | 0.50 |
| | Attention to update of electronic case files re: receipts for filing 2015 Delaware franchise tax for 20+ entities. | |
| 05/08/2015 | Wells, Peter B | 1.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/08/2015 | Weinkam, Gus | 2.25 |
| | Prepare and file Forms TIC S; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/08/2015 | Golub, Elizabeth | 1.00 |
| | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |
| 05/10/2015 | Weinkam, Gus | 0.50 |
| | Review, prepare, and file Forms TIC S. | |
| 05/11/2015 | Wells, Peter B | 1.50 |
| | Attention to Form 6166 matters. Call with the IRS re the same. | |
| 05/11/2015 | Wells, Peter B | 1.70 |
| | Attention to Federal Reserve matters. | |
| 05/11/2015 | Weinkam, Gus | 1.25 |

**KAYE|SCHOLER** LLP

TO:    Attn: Robert Klugman                                                June 30, 2015

RE: Ex-Dividend Trades                                          **Invoice#:** 802767
**Our File Number:** 63393/0009                                  **PAGE:**    23

===============================================================================

|  |  |  |
|---|---|---|
|  | Prepare Forms TIC S; emails with Donaldson regarding same; prepare response to request for information; discussions with Wells regarding same. |  |
| 05/11/2015 | Golub, Elizabeth | 0.75 |
|  | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. |  |
| 05/11/2015 | Veillette, Rebecca | 0.40 |
|  | Attention to documentation and administration matters. Conference with Peter Wells. |  |
| 05/12/2015 | Weinkam, Gus | 1.00 |
|  | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same. |  |
| 05/12/2015 | Golub, Elizabeth | 1.75 |
|  | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. |  |
| 05/12/2015 | Veillette, Rebecca | 0.45 |
|  | Attention to documentation and administration matters. |  |
| 05/13/2015 | Wells, Peter B | 1.00 |
|  | Attention to Federal Reserve matters. |  |
| 05/13/2015 | Wells, Peter B | 0.50 |
|  | Attention to reclaim matters. |  |
| 05/13/2015 | Wells, Peter B | 0.50 |
|  | Attention to plan bank account matters. |  |
| 05/13/2015 | Weinkam, Gus | 1.58 |
|  | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. |  |
| 05/14/2015 | Wells, Peter B | 1.50 |
|  | Attention to Federal Reserve matters. |  |
| 05/14/2015 | Wells, Peter B | 1.40 |
|  | Attention to 6166 matters, call with IRS re the same. |  |

**CONFIDENTIAL**                                                **WH_MDL_00355611**

# KAYE | SCHOLER LLP

TO:   Attn: Robert Klugman                                                  June 30, 2015

**RE:** Ex-Dividend Trades                                            **Invoice#:** 802767
**Our File Number:** 63393/0009                                  **PAGE:**   24

| | | |
|---|---|---|
| 05/14/2015 | Weinkam, Gus | 2.25 |
| | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/14/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 05/15/2015 | Wells, Peter B | 1.30 |
| | Attention to Form S matters and related Federal Reserve matters. | |
| 05/15/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters and Form 6166 issues. | |
| 05/15/2015 | Weinkam, Gus | 1.00 |
| | Prepare and file Forms TIC S; prepare response to request for information; discussions with Wells regarding same. | |
| 05/18/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 05/18/2015 | Weinkam, Gus | 1.25 |
| | Prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | |
| 05/19/2015 | Wells, Peter B | 0.70 |
| | Attention to Federal Reserve matters. | |
| 05/19/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. Call with the IRS re the same. | |
| 05/19/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC S; prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | |
| 05/20/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 05/20/2015 | Wells, Peter B | 1.00 |
| | Work on Federal Reserve matters. | |
| 05/20/2015 | Weinkam, Gus | 0.67 |

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                          June 30, 2015

 RE: Ex-Dividend Trades                                    **Invoice#:** 802767
 **Our File Number:** 63393/0009                           **PAGE:**   25

===============================================================================

|            |                                                                                  |       |
|------------|----------------------------------------------------------------------------------|-------|
|            | Prepare informational request response; discussions with Wells regarding same; Call with Qosja regarding same and Form TIC SLT. |       |
| 05/21/2015 | Ben-Jacob, Michael                                                               | 0.17  |
|            | Attention to Fed Reserve response.                                              |       |
| 05/21/2015 | Wells, Peter B                                                                  | 1.10  |
|            | Attention to Federal Reserve matters.                                           |       |
| 05/21/2015 | Wells, Peter B                                                                  | 1.00  |
|            | Attention to reclaim matters and Form 6166 matters. Call with the IRS re the same. |       |
| 05/22/2015 | Wells, Peter B                                                                  | 0.50  |
|            | Attention to issues related to bank account matters.                            |       |
| 05/22/2015 | Wells, Peter B                                                                  | 0.75  |
|            | Attention to Federal Reserve matters.                                           |       |
| 05/26/2015 | Wells, Peter B                                                                  | 1.00  |
|            | Attention to bank account matters and reclaim issues.                           |       |
| 05/26/2015 | Wells, Peter B                                                                  | 0.75  |
|            | Attention to Federal Reserve reporting matters.                                 |       |
| 05/26/2015 | Weinkam, Gus                                                                    | 0.50  |
|            | Prepare and file Forms TIC SLT.                                                 |       |
| 05/27/2015 | Wechter, Kathleen A                                                             | 0.17  |
|            | Conf with P Wells and M Ben-Jacob re filing form 5500.                          |       |
| 05/27/2015 | Wells, Peter B                                                                  | 1.00  |
|            | Attention to Federal Reserve reporting matters.                                 |       |
| 05/27/2015 | Wells, Peter B                                                                  | 0.50  |
|            | Attention to bank account matters.                                              |       |
| 05/27/2015 | Wells, Peter B                                                                  | 1.00  |
|            | Attention to reclaim matters and 6166 issues.                                   |       |
| 05/27/2015 | Golub, Elizabeth                                                                | 0.25  |
|            | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. |       |

# KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                              June 30, 2015

RE: Ex-Dividend Trades                                          **Invoice#:** 802767
**Our File Number:** 63393/0009                                 **PAGE:**    26

| | | |
|---|---|---|
| 05/28/2015 | Wells, Peter B | 1.00 |
| | Work on issues related to reclaim matters. Calls with the IRS re the same. | |
| 05/28/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/28/2015 | Weinkam, Gus | 0.67 |
| | Call and correspondence with Qosja regarding Forms TIC SLT; prepare Official Authorization List forms; discussion with Wells regarding same. | |
| 05/28/2015 | Golub, Elizabeth | 0.25 |
| | Attention to administrative matters. | |
| 05/28/2015 | Veillette, Rebecca | 1.15 |
| | Attention to FBAR reporting matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Form 6166 matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve electronic reporting matters. | |
| 05/29/2015 | Weinkam, Gus | 1.17 |
| | Prepare Official Authorization List and End User Authorization Forms. | |

Total Hours................. 67.60

Fees through 05/31/2015.................................. $39,058.15

\*--------------------------------TIME AND FEE SUMMARY--------------------------------\*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 1.50 | $1,215.00 |
| Wechter, Kathleen A | 820.00 | 0.17 | 139.40 |
| Wells, Peter B | 715.00 | 34.80 | 24,882.00 |
| Weinkam, Gus | 475.00 | 19.68 | 9,348.00 |
| Golub, Elizabeth | 280.00 | 5.50 | 1,540.00 |
| Veillette, Rebecca | 325.00 | 5.95 | 1,933.75 |

**CONFIDENTIAL**                                            **WH_MDL_00355614**

**KAYE|SCHOLER** LLP

TO:    Attn: Robert Klugman                                              June 30, 2015

RE: Ex-Dividend Trades                                      **Invoice#:** 802767
**Our File Number:** 63393/0009                               **PAGE:**    27

_____

|  |  |  |
|---|---|---|
| Fees through 05/31/2015............... | 67.60 | $39,058.15 |

\*----------------------COSTS ADVANCED THROUGH 05/31/2015----------------------\*

| | |
|---|---|
| Corp. Filings & Searches | $270.32 |
| Messengers/Courier | 210.40 |
| Conference & Legal Staff/Travel Working Meals | 54.47 |
| Total Costs through 05/31/2015........................ | $535.19 |

**For Payor:** Markowitz, Richard (40559)

\*----------------------------OUTSTANDING BALANCE------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due............................................................ | | $26,793.09 |

| | |
|---|---|
| Fees this Invoice............................................................ | $13,019.37 |
| Costs this Invoice........................................................... | $178.40 |
| Total Due this Invoice...................................................... | $13,197.77 |
| Prior Balance Due (from above)....................................... | 26,793.09 |
| **TOTAL DUE**............................................................... | **$39,990.86** |

**For Payor:** van Merkensteijn, John H., III (63393)

\*----------------------------OUTSTANDING BALANCE------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due............................................................ | | $0.00 |

KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                    June 30, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 802767
**Our File Number:** 63393/0009                          **PAGE:**   28

---

Fees this Invoice................................................................    $13,019.41
Costs this Invoice..............................................................    $178.39
**Total Due this Invoice**..............................................    **$13,197.80**

**For Payor:** Stor Capital Consulting LLC (77694)
    *-------------------------------OUTSTANDING BALANCE-------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due................................ | | $26,793.09 |

Fees this Invoice................................................................    $13,019.37
Costs this Invoice..............................................................    $178.40
Total Due this Invoice........................................................    $13,197.77
Prior Balance Due (from above)...........................................    26,793.09
**TOTAL DUE**..................................................................    **$39,990.86**

**Please remit payment within thirty (30) days.**

---

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:  Attn: Richard Markowitz                                          July 31, 2015
     60 Riverside Boulevard
     Apt. 2101
     rmarkowitz@argremgt.com
     New York, New York 10069


**RE:** Ex-Dividend Trades                           **Invoice#:** 805240
**Our File Number:**63393/0009                            **PAGE:**   1

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2015

|            |                                                                          | Hours |
|------------|--------------------------------------------------------------------------|-------|
| 06/01/2015 | Ben-Jacob, Michael                                                       | 0.42  |
|            | Call with Group re: Federal reserve inquiries.                           |       |
| 06/01/2015 | Wells, Peter B                                                           | 0.75  |
|            | Attention to matters related to reclaim matters and Form 6166 matters.   |       |
| 06/01/2015 | Wells, Peter B                                                           | 1.50  |
|            | Work on matters related to Federal Reserve.                              |       |
| 06/01/2015 | Weinkam, Gus                                                             | 0.17  |
|            | Review request for information; discussion with Wells regarding same.    |       |
| 06/02/2015 | Ben-Jacob, Michael                                                       | 0.67  |
|            | Attention to Federal reserve request and response.                       |       |
| 06/02/2015 | Wells, Peter B                                                           | 1.50  |
|            | Attention to Federal Reserve matters.                                    |       |
| 06/02/2015 | Wells, Peter B                                                           | 0.50  |
|            | Call with John re various plan matters.                                  |       |
| 06/03/2015 | Wells, Peter B                                                           | 1.00  |
|            | Attention to Federal Reserve matters.                                    |       |
| 06/04/2015 | Ben-Jacob, Michael                                                       | 0.50  |
|            | Call with Group re: draft response to Federal Reserve.                   |       |
| 06/04/2015 | Wells, Peter B                                                           | 1.00  |
|            | Attention to Federal Reserve matters.                                    |       |
| 06/04/2015 | Wells, Peter B                                                           | 2.00  |
|            | Attention to tax return matters.                                         |       |
| 06/04/2015 | Golub, Elizabeth                                                         | 0.25  |
|            | Attention to administrative matters.                                     |       |

                                          WH_MDL_00355617

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                      July 31, 2015

RE: Ex-Dividend Trades                                   **Invoice#:** 805240
**Our File Number:** 63393/0009                            **PAGE:**   2

| | | |
|---|---|---|
| 06/05/2015 | Wells, Peter B | 1.20 |
| | Attention to tax return matters. Call with Ron re the same. | |
| 06/05/2015 | Wells, Peter B | 0.80 |
| | Attention to Form 6166 matters. Call with IRS re the same. | |
| 06/05/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/08/2015 | Ben-Jacob, Michael | 0.08 |
| | Attention to Federal Reserve inquiry. | |
| 06/08/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/08/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters.  Call with IRS re the same. | |
| 06/09/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 06/09/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/09/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters. | |
| 06/09/2015 | Weinkam, Gus | 2.00 |
| | Prepare OAL Forms; Prepare TIC S Forms. | |
| 06/10/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/10/2015 | Wells, Peter B | 0.75 |
| | Attention to issues related to tax return matters. | |
| 06/10/2015 | Weinkam, Gus | 0.67 |
| | Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same. | |
| 06/10/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                      July 31, 2015

    **RE:** Ex-Dividend Trades                              **Invoice#:** 805240
    **Our File Number:** 63393/0009                      **PAGE:**   3

| Date | Name | Hours |
|---|---|---|
| 06/11/2015 | Wells, Peter B<br>Attention to Form 6166 matters. | 1.00 |
| 06/11/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.75 |
| 06/11/2015 | Wells, Peter B<br>Attention to partnership return matters. | 1.00 |
| 06/11/2015 | Weinkam, Gus<br>Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same; email to Donaldson regarding same. | 1.67 |
| 06/11/2015 | Golub, Elizabeth<br>Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | 1.50 |
| 06/11/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 1.15 |
| 06/12/2015 | Ben-Jacob, Michael<br>Call with Rich re: distribution of funds from custodian. | 0.33 |
| 06/12/2015 | Wells, Peter B<br>Attention to plan and partnership matters. Review and revise partnership resolutions and plan payment instructions. | 4.00 |
| 06/12/2015 | Golub, Elizabeth<br>Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | 1.50 |
| 06/12/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 2.35 |
| 06/13/2015 | Wells, Peter B<br>Work on partnership documents and payment letters. | 2.00 |
| 06/13/2015 | Golub, Elizabeth<br>Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | 0.25 |

**WH_MDL_00355619**

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                            July 31, 2015

RE: Ex-Dividend Trades                                          **Invoice#:** 805240
**Our File Number:** 63393/0009                                     **PAGE:**   4

| | | |
|---|---|---|
| 06/15/2015 | Wells, Peter B | 1.00 |
| | Attention to partnership matters and payment letters. | |
| 06/15/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/15/2015 | Wells, Peter B | 0.80 |
| | Attention to tax return matters. | |
| 06/15/2015 | Weinkam, Gus | 0.83 |
| | Prepare and file Forms TIC S. | |
| 06/15/2015 | Golub, Elizabeth | 1.75 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/15/2015 | Golub, Elizabeth | 0.50 |
| | ██████████████████████████████████████████ | |
| 06/16/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/16/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 06/16/2015 | Weinkam, Gus | 2.75 |
| | Prepare Forms TIC SLT and EUAC; prepare and file Forms TIC S; discussions with Wells regarding same. | |
| 06/16/2015 | Golub, Elizabeth | 0.25 |
| | ██████████████████████████████████████████ | |
| 06/16/2015 | Golub, Elizabeth | 0.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/17/2015 | Wells, Peter B | 0.75 |
| | Attention to Form 6166 matters. | |
| 06/17/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve reporting matters. | |
| 06/17/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC SLT, OAL, and EUAC; discussions with Wells regarding same. | |

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                July 31, 2015

RE: Ex-Dividend Trades                                        **Invoice#:** 805240
**Our File Number:** 63393/0009                              **PAGE:**   5

| | | |
|---|---|---|
| 06/18/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/18/2015 | Wells, Peter B | 1.30 |
| | Work on matters related to bank accounts and reclaim matters. | |
| 06/19/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/19/2015 | Wells, Peter B | 1.20 |
| | Attention to tax return matters. | |
| 06/19/2015 | Veillette, Rebecca | 1.20 |
| | Attention to documentation and administration matters. | |
| 06/22/2015 | Ben-Jacob, Michael | 0.25 |
| | Attention to Federal Reserve response. | |
| 06/22/2015 | Wells, Peter B | 2.00 |
| | Attention to payment matters and work on instruction matters. | |
| 06/22/2015 | Wells, Peter B | 1.30 |
| | Attention to FBAR and tax return matters. Calls re the same. | |
| 06/22/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. Review and revise trustee minutes re the same. | |
| 06/22/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/22/2015 | Weinkam, Gus | 3.67 |
| | Prepare Forms TIC SLT; discussion with Wells regarding same; call with Qosja regarding same; compile Forms OAL. | |
| 06/23/2015 | Ben-Jacob, Michael | 0.17 |
| | General follow-up. | |
| 06/23/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/23/2015 | Wells, Peter B | 2.00 |
| | Attention to custodian payment letters. Review and revise the same. | |
| 06/23/2015 | Wells, Peter B | 0.75 |
| | Attention to matters re RAK3 Investment Trust and Form 6166. | |
| 06/23/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters. Calls re the same. | |

KAYE | SCHOLER LLP

TO:    Attn: Richard Markowitz                                July 31, 2015

**RE:** Ex-Dividend Trades                                   **Invoice#:** 805240
**Our File Number:** 63393/0009                              **PAGE:**   6

===============================================================================

| | | |
|---|---|---|
| 06/23/2015 | Weinkam, Gus | 4.00 |
| | Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL. | |
| 06/23/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. Attention to information for FBARs. | |
| 06/24/2015 | Wells, Peter B | 0.50 |
| | Attention to matters related to Federal Reserve matters. | |
| 06/24/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 06/24/2015 | Weinkam, Gus | 2.25 |
| | Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL; discussion with Wells regarding same; prepare Subscriber Access to Reporting Central Forms. | |
| 06/24/2015 | Veillette, Rebecca | 0.50 |
| | Attention to documentation and administration matters. | |
| 06/25/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Federal Reserve response. | |
| 06/25/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/25/2015 | Wells, Peter B | 0.50 |
| | Attention to custodian payment letters. | |
| 06/25/2015 | Weinkam, Gus | 0.75 |
| | Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; compile Forms TIC SLT. | |
| 06/25/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 06/26/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/26/2015 | Veillette, Rebecca | 1.30 |
| | Attention to tax and administration matters. | |

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                          July 31, 2015

RE: Ex-Dividend Trades                                          **Invoice#:** 805240
**Our File Number:** 63393/0009                                          **PAGE:**   7

| Date | Attorney | Hours |
|------|----------|-------|
| 06/29/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters and FBAR matters. | |
| 06/29/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/29/2015 | Weinkam, Gus | 0.50 |
| | Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; file Forms TIC SLT. | |
| 06/29/2015 | Veillette, Rebecca | 2.25 |
| | Draft MBJ FBAR. | |
| 06/30/2015 | Wells, Peter B | 0.75 |
| | Attention to FBAR matters. | |
| 06/30/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/30/2015 | Veillette, Rebecca | 2.35 |
| | Revise and file MBJ 2014 FBAR regarding signature authority over Ezra accounts and Pension Plans. | |

Total Hours................    98.85

Fees through 06/30/2015....................................    $56,155.40

**CONFIDENTIAL**                                          **WH_MDL_00355623**

KAYE | SCHOLER LLP

TO:    Attn: Richard Markowitz                                        July 31, 2015

RE: Ex-Dividend Trades                                        Invoice#: 805240
Our File Number: 63393/0009                                        PAGE:    8

*----------------------------------TIME AND FEE SUMMARY----------------------------------*

|                     | Rate     | Hours | Fees        |
|---------------------|----------|-------|-------------|
| Ben-Jacob, Michael  | $810.00  | 2.59  | $2,097.90   |
| Wells, Peter B      | 715.00   | 51.35 | 36,715.25   |
| Weinkam, Gus        | 475.00   | 20.26 | 9,623.50    |
| Golub, Elizabeth    | 280.00   | 6.50  | 1,820.00    |
| Veillette, Rebecca  | 325.00   | 18.15 | 5,898.75    |
| Fees through 06/30/2015............... |  | 98.85 | $56,155.40 |

*-----------------------COSTS ADVANCED THROUGH 06/30/2015-----------------------*

| Corp. Filings & Searches | $69.00 |
|--------------------------|--------|
| Messengers/Courier       | 126.84 |
| Total Costs through 06/30/2015......................... | $195.84 |

CONFIDENTIAL                                        WH_MDL_00355624

**KAYE | SCHOLER** LLP

TO:     Attn: Richard Markowitz                                  July 31, 2015

**RE:** Ex-Dividend Trades                              **Invoice#:** 805240
**Our File Number:** 63393/0009                        **PAGE:**    9

---

**For Payor:** Markowitz, Richard (40559)

\*--------------------------------OUTSTANDING BALANCE-------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| 802767 | 06/30/2015 | 13,197.77 |
| Prior Balance Due............................................................ | | $39,990.86 |

| | |
|---|---|
| Fees this Invoice................................................................ | $18,718.45 |
| Costs this Invoice............................................................... | $65.26 |
| Total Due this Invoice......................................................... | $18,783.71 |
| Prior Balance Due (from above)................................................ | 39,990.86 |
| **TOTAL DUE**.................................................................... | **$58,774.57** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

KAYE | SCHOLER LLP

| TO: | Attn: Richard Markowitz | July 31, 2015 |

**RE:** Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                              **PAGE:**    10

---

**For Payor:** van Merkensteijn, John H., III (63393)
      *--------------------------------OUTSTANDING BALANCE-------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due........................................................................ | | $0.00 |
| | | |
| Fees this Invoice......................................................................... | | $18,718.50 |
| Costs this Invoice........................................................................ | | $65.32 |
| **Total Due this Invoice**............................................................. | | **$18,783.82** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                                      **WH_MDL_00355626**

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                          July 31, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 805240
**Our File Number:** 63393/0009                                          **PAGE:**   11

---

**For Payor:** Stor Capital Consulting LLC (77694)
\*---------------------------------OUTSTANDING BALANCE---------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 802767 | 06/30/2015 | $932.71 |
| Prior Balance Due........................................................................ | | $932.71 |

| | |
|---|---|
| Fees this Invoice........................................................................ | $18,718.45 |
| Costs this Invoice........................................................................ | $65.26 |
| Total Due this Invoice................................................................ | $18,783.71 |
| Prior Balance Due (from above).................................................. | 932.71 |
| **TOTAL DUE**........................................................................ | **$19,716.42** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                                                    **WH_MDL_00355627**



250 West 55th Street
New York, NY  10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:   John H. van Merkensteijn, III                                July 31, 2015
      60 Riverside Blvd.
      Apt. 2101
      New York, New York 10069
      jhvm@argremgt.com; pa.steph.nyc@gmail.com


**RE:** Ex-Dividend Trades                          **Invoice#:** 805240
**Our File Number:** 63393/0009                     **PAGE:**    13

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2015

|            |                        | Hours |
|------------|------------------------|-------|
| 06/01/2015 | Ben-Jacob, Michael | 0.42 |
|            | Call with Group re: Federal reserve inquiries. | |
| 06/01/2015 | Wells, Peter B | 0.75 |
|            | Attention to matters related to reclaim matters and Form 6166 matters. | |
| 06/01/2015 | Wells, Peter B | 1.50 |
|            | Work on matters related to Federal Reserve. | |
| 06/01/2015 | Weinkam, Gus | 0.17 |
|            | Review request for information; discussion with Wells regarding same. | |
| 06/02/2015 | Ben-Jacob, Michael | 0.67 |
|            | Attention to Federal reserve request and response. | |
| 06/02/2015 | Wells, Peter B | 1.50 |
|            | Attention to Federal Reserve matters. | |
| 06/02/2015 | Wells, Peter B | 0.50 |
|            | Call with John re various plan matters. | |
| 06/03/2015 | Wells, Peter B | 1.00 |
|            | Attention to Federal Reserve matters. | |
| 06/04/2015 | Ben-Jacob, Michael | 0.50 |
|            | Call with Group re: draft response to Federal Reserve. | |
| 06/04/2015 | Wells, Peter B | 1.00 |
|            | Attention to Federal Reserve matters. | |
| 06/04/2015 | Wells, Peter B | 2.00 |
|            | Attention to tax return matters. | |
| 06/04/2015 | Golub, Elizabeth | 0.25 |
|            | Attention to administrative matters. | |

CONFIDENTIAL                                              **WH_MDL_00355628**

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    July 31, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 805240
**Our File Number:** 63393/0009                                    **PAGE:**    14

| | | |
|---|---|---|
| 06/05/2015 | Wells, Peter B | 1.20 |
| | Attention to tax return matters. Call with Ron re the same. | |
| 06/05/2015 | Wells, Peter B | 0.80 |
| | Attention to Form 6166 matters. Call with IRS re the same. | |
| 06/05/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/08/2015 | Ben-Jacob, Michael | 0.08 |
| | Attention to Federal Reserve inquiry. | |
| 06/08/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/08/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters.  Call with IRS re the same. | |
| 06/09/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 06/09/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/09/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters. | |
| 06/09/2015 | Weinkam, Gus | 2.00 |
| | Prepare OAL Forms; Prepare TIC S Forms. | |
| 06/10/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/10/2015 | Wells, Peter B | 0.75 |
| | Attention to issues related to tax return matters. | |
| 06/10/2015 | Weinkam, Gus | 0.67 |
| | Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same. | |
| 06/10/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |

CONFIDENTIAL                                    WH_MDL_00355629

**KAYE** | **SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                              July 31, 2015

**RE:** Ex-Dividend Trades                                              **Invoice#:** 805240
**Our File Number:** 63393/0009                                              **PAGE:**    15

---

| Date | | |
|---|---|---|
| 06/11/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. | |
| 06/11/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/11/2015 | Wells, Peter B | 1.00 |
| | Attention to partnership return matters. | |
| 06/11/2015 | Weinkam, Gus | 1.67 |
| | Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same; email to Donaldson regarding same. | |
| 06/11/2015 | Golub, Elizabeth | 1.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/11/2015 | Veillette, Rebecca | 1.15 |
| | Attention to documentation and administration matters. | |
| 06/12/2015 | Ben-Jacob, Michael | 0.33 |
| | Call with Rich re: distribution of funds from custodian. | |
| 06/12/2015 | Wells, Peter B | 4.00 |
| | Attention to plan and partnership matters. Review and revise partnership resolutions and plan payment instructions. | |
| 06/12/2015 | Golub, Elizabeth | 1.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/12/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 06/13/2015 | Wells, Peter B | 2.00 |
| | Work on partnership documents and payment letters. | |
| 06/13/2015 | Golub, Elizabeth | 0.25 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |

**CONFIDENTIAL**                                                                 **WH_MDL_00355630**

# KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                July 31, 2015

**RE:** Ex-Dividend Trades                                **Invoice#:** 805240
**Our File Number:** 63393/0009                        **PAGE:**    16

| | | |
|---|---|---|
| 06/15/2015 | Wells, Peter B | 1.00 |
| | Attention to partnership matters and payment letters. | |
| 06/15/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/15/2015 | Wells, Peter B | 0.80 |
| | Attention to tax return matters. | |
| 06/15/2015 | Weinkam, Gus | 0.83 |
| | Prepare and file Forms TIC S. | |
| 06/15/2015 | Golub, Elizabeth | 1.75 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/15/2015 | Golub, Elizabeth | 0.50 |
| | ███████████████████████████████████ | |
| 06/16/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/16/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 06/16/2015 | Weinkam, Gus | 2.75 |
| | Prepare Forms TIC SLT and EUAC; prepare and file Forms TIC S; discussions with Wells regarding same. | |
| 06/16/2015 | Golub, Elizabeth | 0.25 |
| | ███████████████████████████████████ | |
| 06/16/2015 | Golub, Elizabeth | 0.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/17/2015 | Wells, Peter B | 0.75 |
| | Attention to Form 6166 matters. | |
| 06/17/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve reporting matters. | |
| 06/17/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC SLT, OAL, and EUAC; discussions with Wells regarding same. | |

**KAYE | SCHOLER** LLP

TO:   John H. van Merkensteijn, III                July 31, 2015

**RE:** Ex-Dividend Trades                 **Invoice#:** 805240
**Our File Number:** 63393/0009         **PAGE:**  17

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 06/18/2015 | Wells, Peter B | Attention to Federal Reserve matters. | 1.00 |
| 06/18/2015 | Wells, Peter B | Work on matters related to bank accounts and reclaim matters. | 1.30 |
| 06/19/2015 | Wells, Peter B | Attention to Federal Reserve matters. | 1.00 |
| 06/19/2015 | Wells, Peter B | Attention to tax return matters. | 1.20 |
| 06/19/2015 | Veillette, Rebecca | Attention to documentation and administration matters. | 1.20 |
| 06/22/2015 | Ben-Jacob, Michael | Attention to Federal Reserve response. | 0.25 |
| 06/22/2015 | Wells, Peter B | Attention to payment matters and work on instruction matters. | 2.00 |
| 06/22/2015 | Wells, Peter B | Attention to FBAR and tax return matters. Calls re the same. | 1.30 |
| 06/22/2015 | Wells, Peter B | Attention to Form 6166 matters. Review and revise trustee minutes re the same. | 1.00 |
| 06/22/2015 | Wells, Peter B | Attention to Federal Reserve matters. | 0.50 |
| 06/22/2015 | Weinkam, Gus | Prepare Forms TIC SLT; discussion with Wells regarding same; call with Qosja regarding same; compile Forms OAL. | 3.67 |
| 06/23/2015 | Ben-Jacob, Michael | General follow-up. | 0.17 |
| 06/23/2015 | Wells, Peter B | Attention to Federal Reserve matters. | 0.50 |
| 06/23/2015 | Wells, Peter B | Attention to custodian payment letters. Review and revise the same. | 2.00 |
| 06/23/2015 | Wells, Peter B | Attention to matters re RAK3 Investment Trust and Form 6166. | 0.75 |
| 06/23/2015 | Wells, Peter B | Attention to tax return matters. Calls re the same. | 1.00 |

        **WH_MDL_00355632**

**KAYE│SCHOLER** LLP

TO:    John H. van Merkensteijn, III                              July 31, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                              **PAGE:**   18

---

| 06/23/2015 | Weinkam, Gus | 4.00 |
| | Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL. | |
| 06/23/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. Attention to information for FBARs. | |
| 06/24/2015 | Wells, Peter B | 0.50 |
| | Attention to matters related to Federal Reserve matters. | |
| 06/24/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 06/24/2015 | Weinkam, Gus | 2.25 |
| | Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL; discussion with Wells regarding same; prepare Subscriber Access to Reporting Central Forms. | |
| 06/24/2015 | Veillette, Rebecca | 0.50 |
| | Attention to documentation and administration matters. | |
| 06/25/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Federal Reserve response. | |
| 06/25/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/25/2015 | Wells, Peter B | 0.50 |
| | Attention to custodian payment letters. | |
| 06/25/2015 | Weinkam, Gus | 0.75 |
| | Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; compile Forms TIC SLT. | |
| 06/25/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 06/26/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/26/2015 | Veillette, Rebecca | 1.30 |
| | Attention to tax and administration matters. | |

# KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                         July 31, 2015

**RE:** Ex-Dividend Trades                                 **Invoice#:** 805240
**Our File Number:** 63393/0009                              **PAGE:**   19

| Date | Name | Hours |
|---|---|---|
| 06/29/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters and FBAR matters. | |
| 06/29/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/29/2015 | Weinkam, Gus | 0.50 |
| | Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; file Forms TIC SLT. | |
| 06/29/2015 | Veillette, Rebecca | 2.25 |
| | Draft MBJ FBAR. | |
| 06/30/2015 | Wells, Peter B | 0.75 |
| | Attention to FBAR matters. | |
| 06/30/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/30/2015 | Veillette, Rebecca | 2.35 |
| | Revise and file MBJ 2014 FBAR regarding signature authority over Ezra accounts and Pension Plans. | |

Total Hours................    98.85

Fees through 06/30/2015....................................    $56,155.40

**CONFIDENTIAL**                                                    **WH_MDL_00355634**

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    July 31, 2015

**RE:** Ex-Dividend Trades                                      **Invoice#:** 805240
**Our File Number:** 63393/0009                                **PAGE:**    20

*-----------------------------------TIME AND FEE SUMMARY-----------------------------------*

|                        | Rate      | Hours  | Fees        |
|------------------------|-----------|--------|-------------|
| Ben-Jacob, Michael     | $810.00   | 2.59   | $2,097.90   |
| Wells, Peter B         | 715.00    | 51.35  | 36,715.25   |
| Weinkam, Gus           | 475.00    | 20.26  | 9,623.50    |
| Golub, Elizabeth       | 280.00    | 6.50   | 1,820.00    |
| Veillette, Rebecca     | 325.00    | 18.15  | 5,898.75    |
| Fees through 06/30/2015............... | | 98.85 | $56,155.40 |

*----------------------COSTS ADVANCED THROUGH 06/30/2015----------------------*

|                                      |           |
|--------------------------------------|-----------|
| Corp. Filings & Searches             | $69.00    |
| Messengers/Courier                   | 126.84    |
| Total Costs through 06/30/2015........................ | $195.84 |

**CONFIDENTIAL**

# KAYE|SCHOLER LLP

TO:    John H. van Merkensteijn, III                                    July 31, 2015

**RE:** Ex-Dividend Trades                                              **Invoice#:** 805240
**Our File Number:** 63393/0009                                        **PAGE:**    21

**For Payor:** Markowitz, Richard (40559)
*--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| 802767 | 06/30/2015 | 13,197.77 |
| Prior Balance Due........................................................ | | $39,990.86 |

| | |
|---|---|
| Fees this Invoice........................................................ | $18,718.45 |
| Costs this Invoice....................................................... | $65.26 |
| Total Due this Invoice................................................ | $18,783.71 |
| Prior Balance Due (from above)................................... | 39,990.86 |
| **TOTAL DUE**........................................................ | **$58,774.57** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

CONFIDENTIAL                                          WH_MDL_00355636

KAYE│SCHOLER LLP

TO:    John H. van Merkensteijn, III                                      July 31, 2015

RE: Ex-Dividend Trades                                          **Invoice#:** 805240
**Our File Number:** 63393/0009                                **PAGE:**    22

**For Payor:** van Merkensteijn, John H., III (63393)
    *--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due................................................................. | | $0.00 |
| | | |
| Fees this Invoice................................................................. | | $18,718.50 |
| Costs this Invoice................................................................ | | $65.32 |
| **Total Due this Invoice**...................................................... | | **$18,783.82** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                                          **WH_MDL_00355637**

KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                               July 31, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 805240
Our File Number: 63393/0009                              **PAGE:**   23

---

**For Payor:** Stor Capital Consulting LLC (77694)
*--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| 802767 | 06/30/2015 | $932.71 |
| Prior Balance Due........................................................... | | $932.71 |

| | |
|---|---|
| Fees this Invoice........................................................ | $18,718.45 |
| Costs this Invoice....................................................... | $65.26 |
| Total Due this Invoice................................................. | $18,783.71 |
| Prior Balance Due (from above)................................... | 932.71 |
| **TOTAL DUE**....................................................... | **$19,716.42** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                          **WH_MDL_00355638**



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:   Attn: Robert Klugman                                    July 31, 2015
      75 Tresser Boulevard, #411
      rklugman@storcapital.com
      Stamford, Connecticut 06901

**RE:** Ex-Dividend Trades                          **Invoice#:** 805240
**Our File Number:** 63393/0009                     **PAGE:**   25

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2015

|            |                                                                          | Hours |
|------------|--------------------------------------------------------------------------|-------|
| 06/01/2015 | Ben-Jacob, Michael                                                       | 0.42  |
|            | Call with Group re: Federal reserve inquiries.                          |       |
| 06/01/2015 | Wells, Peter B                                                          | 0.75  |
|            | Attention to matters related to reclaim matters and Form 6166 matters.  |       |
| 06/01/2015 | Wells, Peter B                                                          | 1.50  |
|            | Work on matters related to Federal Reserve.                            |       |
| 06/01/2015 | Weinkam, Gus                                                            | 0.17  |
|            | Review request for information; discussion with Wells regarding same.   |       |
| 06/02/2015 | Ben-Jacob, Michael                                                      | 0.67  |
|            | Attention to Federal reserve request and response.                     |       |
| 06/02/2015 | Wells, Peter B                                                          | 1.50  |
|            | Attention to Federal Reserve matters.                                  |       |
| 06/02/2015 | Wells, Peter B                                                          | 0.50  |
|            | Call with John re various plan matters.                                |       |
| 06/03/2015 | Wells, Peter B                                                          | 1.00  |
|            | Attention to Federal Reserve matters.                                  |       |
| 06/04/2015 | Ben-Jacob, Michael                                                      | 0.50  |
|            | Call with Group re: draft response to Federal Reserve.                  |       |
| 06/04/2015 | Wells, Peter B                                                          | 1.00  |
|            | Attention to Federal Reserve matters.                                  |       |
| 06/04/2015 | Wells, Peter B                                                          | 2.00  |
|            | Attention to tax return matters.                                       |       |
| 06/04/2015 | Golub, Elizabeth                                                        | 0.25  |
|            | Attention to administrative matters.                                   |       |

**KAYE|SCHOLER** LLP

TO:    Attn: Robert Klugman                                     July 31, 2015

    **RE:** Ex-Dividend Trades                              **Invoice#:** 805240
    **Our File Number:** 63393/0009                       **PAGE:**    26

| Date | Name | Hours |
|---|---|---|
| 06/05/2015 | Wells, Peter B | 1.20 |
| | Attention to tax return matters. Call with Ron re the same. | |
| 06/05/2015 | Wells, Peter B | 0.80 |
| | Attention to Form 6166 matters. Call with IRS re the same. | |
| 06/05/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/08/2015 | Ben-Jacob, Michael | 0.08 |
| | Attention to Federal Reserve inquiry. | |
| 06/08/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/08/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters.  Call with IRS re the same. | |
| 06/09/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 06/09/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/09/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters. | |
| 06/09/2015 | Weinkam, Gus | 2.00 |
| | Prepare OAL Forms; Prepare TIC S Forms. | |
| 06/10/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/10/2015 | Wells, Peter B | 0.75 |
| | Attention to issues related to tax return matters. | |
| 06/10/2015 | Weinkam, Gus | 0.67 |
| | Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same. | |
| 06/10/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |

KAYE | SCHOLER LLP

TO:   Attn: Robert Klugman                                        July 31, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                        **PAGE:**   27

| | | |
|---|---|---|
| 06/11/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. | |
| 06/11/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/11/2015 | Wells, Peter B | 1.00 |
| | Attention to partnership return matters. | |
| 06/11/2015 | Weinkam, Gus | 1.67 |
| | Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same; email to Donaldson regarding same. | |
| 06/11/2015 | Golub, Elizabeth | 1.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/11/2015 | Veillette, Rebecca | 1.15 |
| | Attention to documentation and administration matters. | |
| 06/12/2015 | Ben-Jacob, Michael | 0.33 |
| | Call with Rich re: distribution of funds from custodian. | |
| 06/12/2015 | Wells, Peter B | 4.00 |
| | Attention to plan and partnership matters. Review and revise partnership resolutions and plan payment instructions. | |
| 06/12/2015 | Golub, Elizabeth | 1.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/12/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 06/13/2015 | Wells, Peter B | 2.00 |
| | Work on partnership documents and payment letters. | |
| 06/13/2015 | Golub, Elizabeth | 0.25 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |

**KAYE | SCHOLER** LLP

| | |
|---|---|
| TO:   Attn: Robert Klugman | July 31, 2015 |

| | |
|---|---|
| **RE:** Ex-Dividend Trades | **Invoice#:** 805240 |
| **Our File Number:** 63393/0009 | **PAGE:**   28 |

| | | | |
|---|---|---|---|
| 06/15/2015 | Wells, Peter B | | 1.00 |
| | Attention to partnership matters and payment letters. | | |
| 06/15/2015 | Wells, Peter B | | 0.50 |
| | Attention to Federal Reserve matters. | | |
| 06/15/2015 | Wells, Peter B | | 0.80 |
| | Attention to tax return matters. | | |
| 06/15/2015 | Weinkam, Gus | | 0.83 |
| | Prepare and file Forms TIC S. | | |
| 06/15/2015 | Golub, Elizabeth | | 1.75 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | | |
| 06/15/2015 | Golub, Elizabeth | | 0.50 |
| | ██████████████████████████████████████████████ | | |
| 06/16/2015 | Wells, Peter B | | 1.00 |
| | Attention to Federal Reserve matters. | | |
| 06/16/2015 | Wells, Peter B | | 0.75 |
| | Attention to tax return matters. | | |
| 06/16/2015 | Weinkam, Gus | | 2.75 |
| | Prepare Forms TIC SLT and EUAC; prepare and file Forms TIC S; discussions with Wells regarding same. | | |
| 06/16/2015 | Golub, Elizabeth | | 0.25 |
| | ██████████████████████████████████████████████ | | |
| 06/16/2015 | Golub, Elizabeth | | 0.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | | |
| 06/17/2015 | Wells, Peter B | | 0.75 |
| | Attention to Form 6166 matters. | | |
| 06/17/2015 | Wells, Peter B | | 1.00 |
| | Attention to Federal Reserve reporting matters. | | |
| 06/17/2015 | Weinkam, Gus | | 1.00 |
| | Prepare Forms TIC SLT, OAL, and EUAC; discussions with Wells regarding same. | | |

**WH_MDL_00355642**

**KAYE│SCHOLER** LLP

| | | |
|---|---|---|
| TO: | Attn: Robert Klugman | July 31, 2015 |

**RE:** Ex-Dividend Trades **Invoice#:** 805240
**Our File Number:** 63393/0009 **PAGE:** 29

| | | |
|---|---|---|
| 06/18/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/18/2015 | Wells, Peter B | 1.30 |
| | Work on matters related to bank accounts and reclaim matters. | |
| 06/19/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/19/2015 | Wells, Peter B | 1.20 |
| | Attention to tax return matters. | |
| 06/19/2015 | Veillette, Rebecca | 1.20 |
| | Attention to documentation and administration matters. | |
| 06/22/2015 | Ben-Jacob, Michael | 0.25 |
| | Attention to Federal Reserve response. | |
| 06/22/2015 | Wells, Peter B | 2.00 |
| | Attention to payment matters and work on instruction matters. | |
| 06/22/2015 | Wells, Peter B | 1.30 |
| | Attention to FBAR and tax return matters. Calls re the same. | |
| 06/22/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. Review and revise trustee minutes re the same. | |
| 06/22/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/22/2015 | Weinkam, Gus | 3.67 |
| | Prepare Forms TIC SLT; discussion with Wells regarding same; call with Qosja regarding same; compile Forms OAL. | |
| 06/23/2015 | Ben-Jacob, Michael | 0.17 |
| | General follow-up. | |
| 06/23/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/23/2015 | Wells, Peter B | 2.00 |
| | Attention to custodian payment letters. Review and revise the same. | |
| 06/23/2015 | Wells, Peter B | 0.75 |
| | Attention to matters re RAK3 Investment Trust and Form 6166. | |
| 06/23/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters. Calls re the same. | |

CONFIDENTIAL

WH_MDL_00355643

**KAYE | SCHOLER** LLP

| | | |
|---|---|---|
| TO:    Attn: Robert Klugman | | July 31, 2015 |

**RE:** Ex-Dividend Trades                              **Invoice#:** 805240
**Our File Number:** 63393/0009                        **PAGE:**    30

=====================================================================

| Date | Name / Description | Hours |
|---|---|---|
| 06/23/2015 | Weinkam, Gus<br>Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL. | 4.00 |
| 06/23/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. Attention to information for FBARs. | 2.35 |
| 06/24/2015 | Wells, Peter B<br>Attention to matters related to Federal Reserve matters. | 0.50 |
| 06/24/2015 | Wells, Peter B<br>Attention to tax return matters. | 0.75 |
| 06/24/2015 | Weinkam, Gus<br>Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL; discussion with Wells regarding same; prepare Subscriber Access to Reporting Central Forms. | 2.25 |
| 06/24/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 0.50 |
| 06/25/2015 | Ben-Jacob, Michael<br>Attention to Federal Reserve response. | 0.17 |
| 06/25/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.75 |
| 06/25/2015 | Wells, Peter B<br>Attention to custodian payment letters. | 0.50 |
| 06/25/2015 | Weinkam, Gus<br>Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; compile Forms TIC SLT. | 0.75 |
| 06/25/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 2.35 |
| 06/26/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/26/2015 | Veillette, Rebecca<br>Attention to tax and administration matters. | 1.30 |

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                            July 31, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 805240
Our File Number: 63393/0009                               **PAGE:**   31

| | | |
|---|---|---:|
| 06/29/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters and FBAR matters. | |
| 06/29/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/29/2015 | Weinkam, Gus | 0.50 |
| | Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; file Forms TIC SLT. | |
| 06/29/2015 | Veillette, Rebecca | 2.25 |
| | Draft MBJ FBAR. | |
| 06/30/2015 | Wells, Peter B | 0.75 |
| | Attention to FBAR matters. | |
| 06/30/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/30/2015 | Veillette, Rebecca | 2.35 |
| | Revise and file MBJ 2014 FBAR regarding signature authority over Ezra accounts and Pension Plans. | |

Total Hours.................    98.85

Fees through 06/30/2015....................................    $56,155.40

KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                    July 31, 2015

**RE:** Ex-Dividend Trades                                      **Invoice#:** 805240
**Our File Number:** 63393/0009                                  **PAGE:**    32

\*----------------------------------TIME AND FEE SUMMARY----------------------------------\*

|                       | Rate     | Hours | Fees        |
|-----------------------|----------|-------|-------------|
| Ben-Jacob, Michael    | $810.00  | 2.59  | $2,097.90   |
| Wells, Peter B        | 715.00   | 51.35 | 36,715.25   |
| Weinkam, Gus          | 475.00   | 20.26 | 9,623.50    |
| Golub, Elizabeth      | 280.00   | 6.50  | 1,820.00    |
| Veillette, Rebecca    | 325.00   | 18.15 | 5,898.75    |
| Fees through 06/30/2015............... | | 98.85 | $56,155.40 |

\*----------------------COSTS ADVANCED THROUGH 06/30/2015----------------------\*

| | |
|---|---|
| Corp. Filings & Searches | $69.00 |
| Messengers/Courier | 126.84 |
| Total Costs through 06/30/2015........................ | $195.84 |

**CONFIDENTIAL**                                                    **WH_MDL_00355646**

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                   July 31, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                               **PAGE:**    33

**For Payor:** Markowitz, Richard (40559)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| 802767 | 06/30/2015 | 13,197.77 |
| Prior Balance Due........................................................... | | $39,990.86 |

| | |
|---|---|
| Fees this Invoice........................................................... | $18,718.45 |
| Costs this Invoice........................................................... | $65.26 |
| Total Due this Invoice.................................................... | $18,783.71 |
| Prior Balance Due (from above)...................................... | 39,990.86 |
| **TOTAL DUE**.............................................................. | **$58,774.57** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

CONFIDENTIAL                                                    WH_MDL_00355647

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                    July 31, 2015

**RE:** Ex-Dividend Trades                                **Invoice#:** 805240
**Our File Number:** 63393/0009                        **PAGE:**    34

===============================================================================

**For Payor:** van Merkensteijn, John H., III (63393)
\*-------------------------------OUTSTANDING BALANCE-------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due......................................................... | | $0.00 |
| | | |
| Fees this Invoice......................................................... | | $18,718.50 |
| Costs this Invoice......................................................... | | $65.32 |
| **Total Due this Invoice**......................................................... | | **$18,783.82** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                                    **WH_MDL_00355648**

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                              July 31, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 805240
**Our File Number:** 63393/0009                                    **PAGE:**    35

---

**For Payor:** Stor Capital Consulting LLC (77694)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 802767 | 06/30/2015 | $932.71 |
| Prior Balance Due............................................................ | | $932.71 |

| | |
|---|---|
| Fees this Invoice........................................................ | $18,718.45 |
| Costs this Invoice....................................................... | $65.26 |
| Total Due this Invoice................................................ | $18,783.71 |
| Prior Balance Due (from above)................................. | 932.71 |
| **TOTAL DUE**........................................................ | **$19,716.42** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:  Attn: Richard Markowitz                    September 30, 2015
     60 Riverside Boulevard
     Apt. 2101
     rmarkowitz@argremgt.com
     New York, New York 10069

**RE:** Ex-Dividend Trades                       **Invoice#:** 809599
**Our File Number:** 63393/0009                  **PAGE:**  1

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2015

|            |                                                                                                                                                                   | Hours |
|------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 06/13/2015 | Golub, Elizabeth                                                                                                                                                   | 0.25  |
|            | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website.         |       |
| 07/01/2015 | Wells, Peter B                                                                                                                                                     | 0.50  |
|            | Attention to Federal Reserve matters.                                                                                                                              |       |
| 07/01/2015 | Weinkam, Gus                                                                                                                                                       | 0.33  |
|            | Prepare and file Subscriber Access to Reporting Central Forms; compile OALs; discussion with Wells regarding same; emails with Donaldson regarding same.            |       |
| 07/01/2015 | Veillette, Rebecca                                                                                                                                                 | 0.35  |
|            | Attention to documentation and administration matters.                                                                                                            |       |
| 07/02/2015 | Wells, Peter B                                                                                                                                                     | 0.50  |
|            | Attention to Federal Reserve matters.                                                                                                                              |       |
| 07/02/2015 | Wells, Peter B                                                                                                                                                     | 0.75  |
|            | Attention to reclaim matters.                                                                                                                                      |       |
| 07/06/2015 | Wells, Peter B                                                                                                                                                     | 0.75  |
|            | Attention to Federal Reserve matters.                                                                                                                              |       |
| 07/06/2015 | Weinkam, Gus                                                                                                                                                       | 0.25  |
|            | Compile and review OAL forms.                                                                                                                                      |       |
| 07/07/2015 | Wells, Peter B                                                                                                                                                     | 0.50  |
|            | Attention to plan matters.                                                                                                                                         |       |
| 07/07/2015 | Golub, Elizabeth                                                                                                                                                   | 1.50  |
|            | Attention to payment of 2014-2015 Delaware franchise taxes and statutory representation fees for Tarvos LLC, Edgepoint Capital LLC, Headsail Manufacturing LLC and Aerovane Logistics LLC. |       |

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                September 30, 2015

**RE:** Ex-Dividend Trades                                     **Invoice#:** 809599
**Our File Number:** 63393/0009                                      **PAGE:**   2

| | | |
|---|---|---:|
| 07/08/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/08/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 07/09/2015 | Weinkam, Gus | 0.17 |
| | Obtain reporting central access for TIC SLT reports. | |
| 07/10/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 07/13/2015 | Ben-Jacob, Michael | 0.25 |
| | Call with John re: pension plan questions. | |
| 07/14/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Federal Reserve inquiries. | |
| 07/14/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/14/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/14/2015 | Weinkam, Gus | 1.75 |
| | Compile OAL forms; prepare TIC S reports; discussion with Wells regarding same; email with Donaldson regarding same. | |
| 07/15/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/15/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/15/2015 | Weinkam, Gus | 2.50 |
| | Compile OAL forms; prepare and file TIC S reports. | |
| 07/15/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 07/16/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/16/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve filing matters. | |
| 07/16/2015 | Weinkam, Gus | 0.50 |
| | Compile OAL forms; review filed TIC S reports; review TIC SLT data. | |

**CONFIDENTIAL**                                          **WH_MDL_00355651**

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    September 30, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 809599
**Our File Number:** 63393/0009                                    **PAGE:**    3

| | | |
|---|---|---|
| 07/17/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/17/2015 | Weinkam, Gus | 0.67 |
| | Analyze TIC SLT data; email with Wells regarding same; prepare Forms TIC SLT. | |
| 07/20/2015 | Pollak, Brooke | 0.58 |
| | Office conference with P. Wells regarding status of open matters. | |
| 07/20/2015 | Veillette, Rebecca | 2.45 |
| | Attention to documentation and administration matters. | |
| 07/21/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/21/2015 | Weinkam, Gus | 1.50 |
| | Review and file OAL forms; review electronic credentialing process; call with Federal Reserve agent regarding same. | |
| 07/22/2015 | Wells, Peter B | 0.80 |
| | Attention to Form 6166 matters. Calls with IRS re the same. | |
| 07/22/2015 | Weinkam, Gus | 2.00 |
| | Prepare and file TIC SLT reports; review OAL and EUAC forms; emails with Qosja regarding same. | |
| 07/23/2015 | Wells, Peter B | 0.50 |
| | Work on Federal Reserve matters. | |
| 07/23/2015 | Weinkam, Gus | 1.50 |
| | Prepare, review, and file TIC SLT reports; emails with Qosja regarding same. | |
| 07/27/2015 | Golub, Elizabeth | 0.75 |
| | Attention to administrative matters. | |
| 07/29/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/30/2015 | Wells, Peter B | 0.70 |
| | Attention to Federal Reserve matters. | |
| 07/30/2015 | Weinkam, Gus | 0.25 |
| | Prepare EUAC forms; discussion with Wells regarding Federal Reserve request and same. | |
| 07/31/2015 | Wells, Peter B | 0.60 |
| | Attention to Federal Reserve matters. | |

**CONFIDENTIAL**

**KAYE | SCHOLER** LLP

| | |
|---|---|
| TO:  Attn: Richard Markowitz | September 30, 2015 |

**RE:** Ex-Dividend Trades                                    **Invoice#:** 809599
**Our File Number:** 63393/0009                              **PAGE:**    4

---

| | | |
|---|---|---|
| 08/05/2015 | Pollak, Brooke | 0.42 |
| | Office conference with G. Weinkam regarding TIC S and TIC SLT filings and other open issues. | |
| 08/05/2015 | Weinkam, Gus | 1.25 |
| | Discussion with Pollack regarding TIC reporting process; prepare EUAC forms; prepare TIC S forms. | |
| 08/06/2015 | Pollak, Brooke | 0.75 |
| | Office conference with P. Wells regarding open items. | |
| 08/06/2015 | Weinkam, Gus | 1.50 |
| | Prepare TIC S forms; prepare TIC SLT forms. | |
| 08/07/2015 | Weinkam, Gus | 1.17 |
| | Prepare Forms TIC S; prepare Forms TIC SLT. | |
| 08/10/2015 | Weinkam, Gus | 0.50 |
| | Prepare and file Forms TIC S; prepare Forms TIC SLT. | |
| 08/11/2015 | Ben-Jacob, Michael | 1.00 |
| | Attention to distribution, Letters and TIC Filings. | |
| 08/11/2015 | Pollak, Brooke | 2.97 |
| | Office conference with M. Ben-Jacob regarding transfer request letters; prepare same; send same to R. Markowitz; request TIC filing information. | |
| 08/11/2015 | Weinkam, Gus | 1.25 |
| | Prepare and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack regarding same; call with Qosja regarding same. | |
| 08/12/2015 | Pollak, Brooke | 0.10 |
| | Correct transfer request letter. | |
| 08/13/2015 | Ben-Jacob, Michael | 0.33 |
| | Call with Federal Reserve. | |
| 08/13/2015 | Pollak, Brooke | 0.95 |
| | Office conference with M. Ben-Jacob and G. Weinkam regarding TIC filings; follow-up from same. | |
| 08/13/2015 | Weinkam, Gus | 1.67 |
| | Review and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack and Ben-Jacob regarding same; prepare for discussion regarding same; call with Federal Reserve agent regarding same. | |
| 08/17/2015 | Pollak, Brooke | 0.42 |
| | Review files for Next Level; telephone conference with K. Wechter regarding 401(k) plan structures. | |

**KAYE|SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    September 30, 2015

RE: Ex-Dividend Trades                                      **Invoice#:** 809599
**Our File Number:** 63393/0009                              **PAGE:**    5

| | | |
|---|---|---|
| 08/18/2015 | Pollak, Brooke | 1.33 |
| | Attention to transfer request letters; attention to TIC filing questions. | |
| 08/18/2015 | Weinkam, Gus | 0.25 |
| | Revise TIC S forms; correspondence with Pollak regarding same. | |
| 08/19/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to distribution Letters. | |
| 08/19/2015 | Pollak, Brooke | 0.92 |
| | Respond to call from the Federal Reserve; finalize and send transfer request letters. | |
| 08/19/2015 | Weinkam, Gus | 0.50 |
| | Revise TIC S forms; correspondence with Pollak regarding same. | |
| 08/20/2015 | Pollak, Brooke | 0.75 |
| | Attention to transfer request letter; correspondence with custodians regarding updates; telephone conference with R. Klugman. | |
| 08/21/2015 | Pollak, Brooke | 0.58 |
| | Attention to emails with custodians; telephone correspondence and follow-up with J. Lovell at the Federal Reserve regarding TIC S filings. | |
| 08/24/2015 | Pollak, Brooke | 0.50 |
| | TIC filing meeting and follow-up. | |
| 08/24/2015 | Weinkam, Gus | 1.17 |
| | Prepare and file Forms TIC SLT; discussion with Pollak regarding same. | |
| 08/26/2015 | Pollak, Brooke | 2.33 |
| | Reach out to reclaim agents for summaries; meeting with R. Klugman; review information regarding Danish reclaims; attention to file regarding updates for custodians. | |
| 08/27/2015 | Pollak, Brooke | 1.27 |
| | Correspondence with reclaim agents regarding summaries; review of files regarding updates for custodians. | |

**KAYE│SCHOLER** LLP

TO:    Attn: Richard Markowitz                          September 30, 2015

RE: Ex-Dividend Trades                                  Invoice#: 809599
Our File Number: 63393/0009                             PAGE:   6

| | | |
|---|---|---|
| 08/28/2015 | Ben-Jacob, Michael | 0.33 |
| | Attention to emails re: open points and Acupay email. | |
| 08/28/2015 | Pollak, Brooke | 0.17 |
| | Follow-up with reclaim agents; send reports to R. Markowitz. | |
| 08/31/2015 | Pollak, Brooke | 0.50 |
| | Follow-up with the IRS regarding outstanding Forms 6166. | |

Total Hours................. 57.72

Fees through 08/31/2015..................................... $31,824.95

*---------------------------------TIME AND FEE SUMMARY---------------------------------*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 2.25 | $1,822.50 |
| Wells, Peter B | 715.00 | 12.60 | 9,009.00 |
| Pollak, Brooke | 605.00 | 14.54 | 8,796.70 |
| Weinkam, Gus | 475.00 | 20.68 | 9,823.00 |
| Golub, Elizabeth | 280.00 | 2.50 | 700.00 |
| Veillette, Rebecca | 325.00 | 5.15 | 1,673.75 |
| Fees through 08/31/2015............... | | 57.72 | $31,824.95 |

*----------------------COSTS ADVANCED THROUGH 08/31/2015----------------------*

| | |
|---|---|
| Corp. Filings & Searches | $-1,255.00 |
| Filing Fees/Court Fees | 76.76 |
| Miscellaneous Professional Fees | 2,060.00 |
| Total Costs through 08/31/2015......................... | $881.76 |

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    September 30, 2015

**RE:** Ex-Dividend Trades                                        **Invoice#:** 809599
**Our File Number:** 63393/0009                                  **PAGE:**    7

**For Payor:** Markowitz, Richard (40559)
    *--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due.......................................................................... | | $0.00 |
| | | |
| Fees this Invoice........................................................................ | | $10,608.31 |
| Costs this Invoice....................................................................... | | $293.90 |
| **Total Due this Invoice...........................................................** | | **$10,902.21** |

**CONFIDENTIAL**                                    **WH_MDL_00355656**

**KAYE|SCHOLER** LLP

TO:    Attn: Richard Markowitz                          September 30, 2015

**RE:** Ex-Dividend Trades                          **Invoice#:** 809599
**Our File Number:** 63393/0009                          **PAGE:**    8

---

**For Payor:** van Merkensteijn, John H., III (63393)
\*-------------------------------OUTSTANDING BALANCE-------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due......................................................................... | | $0.00 |
| | | |
| Fees this Invoice........................................................................ | | $10,608.33 |
| Costs this Invoice....................................................................... | | $293.96 |
| **Total Due this Invoice**.............................................................. | | **$10,902.29** |

**CONFIDENTIAL**                                          **WH_MDL_00355657**

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    September 30, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 809599
**Our File Number:** 63393/0009                              **PAGE:**    9

===============================================================================

**For Payor:** Stor Capital Consulting LLC (77694)

Fees this Invoice...........................................................................    $10,608.31
Costs this Invoice.........................................................................    $293.90
                                                                                            _____
**Total Due this Invoice.............................................................**    **$10,902.21**

**Please remit payment within thirty (30) days.**

**CONFIDENTIAL**                                                              **WH_MDL_00355658**



250 West 55th Street
New York, NY  10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:  John H. van Merkensteijn, III                          September 30, 2015
     60 Riverside Blvd.
     Apt. 2101
     New York, New York 10069
     jhvm@argremgt.com; pa.steph.nyc@gmail.com

**RE:** Ex-Dividend Trades                              **Invoice#:** 809599
**Our File Number:**63393/0009                           **PAGE:**   11

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2015

| | | Hours |
|---|---|---|
| 06/13/2015 | Golub, Elizabeth | 0.25 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 07/01/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/01/2015 | Weinkam, Gus | 0.33 |
| | Prepare and file Subscriber Access to Reporting Central Forms; compile OALs; discussion with Wells regarding same; emails with Donaldson regarding same. | |
| 07/01/2015 | Veillette, Rebecca | 0.35 |
| | Attention to documentation and administration matters. | |
| 07/02/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/02/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 07/06/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/06/2015 | Weinkam, Gus | 0.25 |
| | Compile and review OAL forms. | |
| 07/07/2015 | Wells, Peter B | 0.50 |
| | Attention to plan matters. | |
| 07/07/2015 | Golub, Elizabeth | 1.50 |
| | Attention to payment of 2014-2015 Delaware franchise taxes and statutory representation fees for Tarvos LLC, Edgepoint Capital LLC, Headsail Manufacturing LLC and Aerovane Logistics LLC. | |

                                    WH_MDL_00355659

KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                September 30, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 809599
**Our File Number:** 63393/0009                                     **PAGE:**   12

| | | |
|---|---|---|
| 07/08/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/08/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 07/09/2015 | Weinkam, Gus | 0.17 |
| | Obtain reporting central access for TIC SLT reports. | |
| 07/10/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 07/13/2015 | Ben-Jacob, Michael | 0.25 |
| | Call with John re: pension plan questions. | |
| 07/14/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Federal Reserve inquiries. | |
| 07/14/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/14/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/14/2015 | Weinkam, Gus | 1.75 |
| | Compile OAL forms; prepare TIC S reports; discussion with Wells regarding same; email with Donaldson regarding same. | |
| 07/15/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/15/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/15/2015 | Weinkam, Gus | 2.50 |
| | Compile OAL forms; prepare and file TIC S reports. | |
| 07/15/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 07/16/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/16/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve filing matters. | |
| 07/16/2015 | Weinkam, Gus | 0.50 |
| | Compile OAL forms; review filed TIC S reports; review TIC SLT data. | |

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    September 30, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 809599
**Our File Number:** 63393/0009                                    **PAGE:**   13

| | | |
|---|---|---|
| 07/17/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/17/2015 | Weinkam, Gus | 0.67 |
| | Analyze TIC SLT data; email with Wells regarding same; prepare Forms TIC SLT. | |
| 07/20/2015 | Pollak, Brooke | 0.58 |
| | Office conference with P. Wells regarding status of open matters. | |
| 07/20/2015 | Veillette, Rebecca | 2.45 |
| | Attention to documentation and administration matters. | |
| 07/21/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/21/2015 | Weinkam, Gus | 1.50 |
| | Review and file OAL forms; review electronic credentialing process; call with Federal Reserve agent regarding same. | |
| 07/22/2015 | Wells, Peter B | 0.80 |
| | Attention to Form 6166 matters. Calls with IRS re the same. | |
| 07/22/2015 | Weinkam, Gus | 2.00 |
| | Prepare and file TIC SLT reports; review OAL and EUAC forms; emails with Qosja regarding same. | |
| 07/23/2015 | Wells, Peter B | 0.50 |
| | Work on Federal Reserve matters. | |
| 07/23/2015 | Weinkam, Gus | 1.50 |
| | Prepare, review, and file TIC SLT reports; emails with Qosja regarding same. | |
| 07/27/2015 | Golub, Elizabeth | 0.75 |
| | Attention to administrative matters. | |
| 07/29/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/30/2015 | Wells, Peter B | 0.70 |
| | Attention to Federal Reserve matters. | |
| 07/30/2015 | Weinkam, Gus | 0.25 |
| | Prepare EUAC forms; discussion with Wells regarding Federal Reserve request and same. | |
| 07/31/2015 | Wells, Peter B | 0.60 |
| | Attention to Federal Reserve matters. | |

**CONFIDENTIAL**                                    **WH_MDL_00355661**

**KAYE│SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    September 30, 2015

RE: Ex-Dividend Trades                                                  **Invoice#:** 809599
Our File Number: 63393/0009                                            **PAGE:**    14

| | | |
|---|---|---|
| 08/05/2015 | Pollak, Brooke | 0.42 |
| | Office conference with G. Weinkam regarding TIC S and TIC SLT filings and other open issues. | |
| 08/05/2015 | Weinkam, Gus | 1.25 |
| | Discussion with Pollack regarding TIC reporting process; prepare EUAC forms; prepare TIC S forms. | |
| 08/06/2015 | Pollak, Brooke | 0.75 |
| | Office conference with P. Wells regarding open items. | |
| 08/06/2015 | Weinkam, Gus | 1.50 |
| | Prepare TIC S forms; prepare TIC SLT forms. | |
| 08/07/2015 | Weinkam, Gus | 1.17 |
| | Prepare Forms TIC S; prepare Forms TIC SLT. | |
| 08/10/2015 | Weinkam, Gus | 0.50 |
| | Prepare and file Forms TIC S; prepare Forms TIC SLT. | |
| 08/11/2015 | Ben-Jacob, Michael | 1.00 |
| | Attention to distribution, Letters and TIC Filings. | |
| 08/11/2015 | Pollak, Brooke | 2.97 |
| | Office conference with M. Ben-Jacob regarding transfer request letters; prepare same; send same to R. Markowitz; request TIC filing information. | |
| 08/11/2015 | Weinkam, Gus | 1.25 |
| | Prepare and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack regarding same; call with Qosja regarding same. | |
| 08/12/2015 | Pollak, Brooke | 0.10 |
| | Correct transfer request letter. | |
| 08/13/2015 | Ben-Jacob, Michael | 0.33 |
| | Call with Federal Reserve. | |
| 08/13/2015 | Pollak, Brooke | 0.95 |
| | Office conference with M. Ben-Jacob and G. Weinkam regarding TIC filings; follow-up from same. | |
| 08/13/2015 | Weinkam, Gus | 1.67 |
| | Review and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack and Ben-Jacob regarding same; prepare for discussion regarding same; call with Federal Reserve agent regarding same. | |
| 08/17/2015 | Pollak, Brooke | 0.42 |
| | Review files for Next Level; telephone conference with K. Wechter regarding 401(k) plan structures. | |

CONFIDENTIAL                                                        WH_MDL_00355662

KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                    September 30, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 809599
**Our File Number:** 63393/0009                                    **PAGE:**    15

---

| | | |
|---|---|---|
| 08/18/2015 | Pollak, Brooke | 1.33 |
| | Attention to transfer request letters; attention to TIC filing questions. | |
| 08/18/2015 | Weinkam, Gus | 0.25 |
| | Revise TIC S forms; correspondence with Pollak regarding same. | |
| 08/19/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to distribution Letters. | |
| 08/19/2015 | Pollak, Brooke | 0.92 |
| | Respond to call from the Federal Reserve; finalize and send transfer request letters. | |
| 08/19/2015 | Weinkam, Gus | 0.50 |
| | Revise TIC S forms; correspondence with Pollak regarding same. | |
| 08/20/2015 | Pollak, Brooke | 0.75 |
| | Attention to transfer request letter; correspondence with custodians regarding updates; telephone conference with R. Klugman. | |
| 08/21/2015 | Pollak, Brooke | 0.58 |
| | Attention to emails with custodians; telephone correspondence and follow-up with J. Lovell at the Federal Reserve regarding TIC S filings. | |
| 08/24/2015 | Pollak, Brooke | 0.50 |
| | TIC filing meeting and follow-up. | |
| 08/24/2015 | Weinkam, Gus | 1.17 |
| | Prepare and file Forms TIC SLT; discussion with Pollak regarding same. | |
| 08/26/2015 | Pollak, Brooke | 2.33 |
| | Reach out to reclaim agents for summaries; meeting with R. Klugman; review information regarding Danish reclaims; attention to file regarding updates for custodians. | |
| 08/27/2015 | Pollak, Brooke | 1.27 |
| | Correspondence with reclaim agents regarding summaries; review of files regarding updates for custodians. | |

**CONFIDENTIAL**                                                          **WH_MDL_00355663**

**KAYE | SCHOLER** LLP

TO:   John H. van Merkensteijn, III                         September 30, 2015

**RE:** Ex-Dividend Trades                              **Invoice#:** 809599
**Our File Number:** 63393/0009                            **PAGE:**   16

| | | |
|---|---|---|
| 08/28/2015 | Ben-Jacob, Michael | 0.33 |
| | Attention to emails re: open points and Acupay email. | |
| 08/28/2015 | Pollak, Brooke | 0.17 |
| | Follow-up with reclaim agents; send reports to R. Markowitz. | |
| 08/31/2015 | Pollak, Brooke | 0.50 |
| | Follow-up with the IRS regarding outstanding Forms 6166. | |

Total Hours................ 57.72

Fees through 08/31/2015.................................. $31,824.95


\*---------------------------------TIME AND FEE SUMMARY---------------------------------\*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 2.25 | $1,822.50 |
| Wells, Peter B | 715.00 | 12.60 | 9,009.00 |
| Pollak, Brooke | 605.00 | 14.54 | 8,796.70 |
| Weinkam, Gus | 475.00 | 20.68 | 9,823.00 |
| Golub, Elizabeth | 280.00 | 2.50 | 700.00 |
| Veillette, Rebecca | 325.00 | 5.15 | 1,673.75 |
| Fees through 08/31/2015............... | | 57.72 | $31,824.95 |

\*----------------------COSTS ADVANCED THROUGH 08/31/2015----------------------\*

| | |
|---|---|
| Corp. Filings & Searches | $-1,255.00 |
| Filing Fees/Court Fees | 76.76 |
| Miscellaneous Professional Fees | 2,060.00 |
| Total Costs through 08/31/2015......................... | $881.76 |

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                      September 30, 2015

**RE:** Ex-Dividend Trades                                            **Invoice#:** 809599
**Our File Number:** 63393/0009                                    **PAGE:**    17

====================================================================

**For Payor:** Markowitz, Richard (40559)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due........................................................... | | $0.00 |
| | | |
| Fees this Invoice............................................................. | | $10,608.31 |
| Costs this Invoice............................................................ | | $293.90 |
| **Total Due this Invoice**.............................................. | | **$10,902.21** |

**CONFIDENTIAL**                                                    **WH_MDL_00355665**

**KAYE│SCHOLER** LLP

TO:    John H. van Merkensteijn, III                    September 30, 2015

**RE:** Ex-Dividend Trades                              **Invoice#:** 809599
**Our File Number:** 63393/0009                         **PAGE:**    18

---

**For Payor:** van Merkensteijn, John H., III (63393)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due......................................................................... | | $0.00 |
| | | |
| Fees this Invoice......................................................................... | | $10,608.33 |
| Costs this Invoice........................................................................ | | $293.96 |
| **Total Due this Invoice.............................................................** | | **$10,902.29** |

**CONFIDENTIAL**                                                    **WH_MDL_00355666**

KAYE│SCHOLER LLP

TO:    John H. van Merkensteijn, III                      September 30, 2015

**RE:** Ex-Dividend Trades                                **Invoice#:** 809599
**Our File Number:** 63393/0009                           **PAGE:**    19

===============================================================================

**For Payor:** Stor Capital Consulting LLC (77694)

    Fees this Invoice............................................................................    $10,608.31
    Costs this Invoice..........................................................................      $293.90
                                                                                ———————

    **Total Due this Invoice**...............................................................    **$10,902.21**

          **Please remit payment within thirty (30) days.**



**250 West 55th Street**
**New York, NY 10019-9710**
**212.836.8000**
**www.kayescholer.com**
**Fed. Identification No. 13-1672623**

TO:  Attn: Robert Klugman                                            September 30, 2015
     75 Tresser Boulevard, #411
     rklugman@storcapital.com
     Stamford, Connecticut 06901

**RE:** Ex-Dividend Trades                          **Invoice#:** 809599
**Our File Number:** 63393/0009                      **PAGE:**  21

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2015

|  |  | Hours |
|---|---|---|
| 06/13/2015 | Golub, Elizabeth | 0.25 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 07/01/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/01/2015 | Weinkam, Gus | 0.33 |
| | Prepare and file Subscriber Access to Reporting Central Forms; compile OALs; discussion with Wells regarding same; emails with Donaldson regarding same. | |
| 07/01/2015 | Veillette, Rebecca | 0.35 |
| | Attention to documentation and administration matters. | |
| 07/02/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/02/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 07/06/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/06/2015 | Weinkam, Gus | 0.25 |
| | Compile and review OAL forms. | |
| 07/07/2015 | Wells, Peter B | 0.50 |
| | Attention to plan matters. | |
| 07/07/2015 | Golub, Elizabeth | 1.50 |
| | Attention to payment of 2014-2015 Delaware franchise taxes and statutory representation fees for Tarvos LLC, Edgepoint Capital LLC, Headsail Manufacturing LLC and Aerovane Logistics LLC. | |

# KAYE | SCHOLER LLP

| TO: | Attn: Robert Klugman | September 30, 2015 |
|-----|---------------------|--------------------|

**RE:** Ex-Dividend Trades
**Our File Number:** 63393/0009

**Invoice#:** 809599
**PAGE:** 22

| Date | Name | Hours |
|------|------|-------|
| 07/08/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/08/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 07/09/2015 | Weinkam, Gus | 0.17 |
| | Obtain reporting central access for TIC SLT reports. | |
| 07/10/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 07/13/2015 | Ben-Jacob, Michael | 0.25 |
| | Call with John re: pension plan questions. | |
| 07/14/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Federal Reserve inquiries. | |
| 07/14/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/14/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/14/2015 | Weinkam, Gus | 1.75 |
| | Compile OAL forms; prepare TIC S reports; discussion with Wells regarding same; email with Donaldson regarding same. | |
| 07/15/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/15/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/15/2015 | Weinkam, Gus | 2.50 |
| | Compile OAL forms; prepare and file TIC S reports. | |
| 07/15/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 07/16/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/16/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve filing matters. | |
| 07/16/2015 | Weinkam, Gus | 0.50 |
| | Compile OAL forms; review filed TIC S reports; review TIC SLT data. | |

CONFIDENTIAL

# KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                      September 30, 2015

**RE:** Ex-Dividend Trades                                       **Invoice#:** 809599
**Our File Number:** 63393/0009                                  **PAGE:**    23

| | | |
|---|---|---|
| 07/17/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/17/2015 | Weinkam, Gus | 0.67 |
| | Analyze TIC SLT data; email with Wells regarding same; prepare Forms TIC SLT. | |
| 07/20/2015 | Pollak, Brooke | 0.58 |
| | Office conference with P. Wells regarding status of open matters. | |
| 07/20/2015 | Veillette, Rebecca | 2.45 |
| | Attention to documentation and administration matters. | |
| 07/21/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/21/2015 | Weinkam, Gus | 1.50 |
| | Review and file OAL forms; review electronic credentialing process; call with Federal Reserve agent regarding same. | |
| 07/22/2015 | Wells, Peter B | 0.80 |
| | Attention to Form 6166 matters. Calls with IRS re the same. | |
| 07/22/2015 | Weinkam, Gus | 2.00 |
| | Prepare and file TIC SLT reports; review OAL and EUAC forms; emails with Qosja regarding same. | |
| 07/23/2015 | Wells, Peter B | 0.50 |
| | Work on Federal Reserve matters. | |
| 07/23/2015 | Weinkam, Gus | 1.50 |
| | Prepare, review, and file TIC SLT reports; emails with Qosja regarding same. | |
| 07/27/2015 | Golub, Elizabeth | 0.75 |
| | Attention to administrative matters. | |
| 07/29/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/30/2015 | Wells, Peter B | 0.70 |
| | Attention to Federal Reserve matters. | |
| 07/30/2015 | Weinkam, Gus | 0.25 |
| | Prepare EUAC forms; discussion with Wells regarding Federal Reserve request and same. | |
| 07/31/2015 | Wells, Peter B | 0.60 |
| | Attention to Federal Reserve matters. | |

**CONFIDENTIAL**                                          **WH_MDL_00355670**

# KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                          September 30, 2015

**RE:** Ex-Dividend Trades                                         **Invoice#:** 809599
**Our File Number:** 63393/0009                                    **PAGE:**    24

---

| 08/05/2015 | Pollak, Brooke | 0.42 |
| | Office conference with G. Weinkam regarding TIC S and TIC SLT filings and other open issues. | |
| 08/05/2015 | Weinkam, Gus | 1.25 |
| | Discussion with Pollack regarding TIC reporting process; prepare EUAC forms; prepare TIC S forms. | |
| 08/06/2015 | Pollak, Brooke | 0.75 |
| | Office conference with P. Wells regarding open items. | |
| 08/06/2015 | Weinkam, Gus | 1.50 |
| | Prepare TIC S forms; prepare TIC SLT forms. | |
| 08/07/2015 | Weinkam, Gus | 1.17 |
| | Prepare Forms TIC S; prepare Forms TIC SLT. | |
| 08/10/2015 | Weinkam, Gus | 0.50 |
| | Prepare and file Forms TIC S; prepare Forms TIC SLT. | |
| 08/11/2015 | Ben-Jacob, Michael | 1.00 |
| | Attention to distribution, Letters and TIC Filings. | |
| 08/11/2015 | Pollak, Brooke | 2.97 |
| | Office conference with M. Ben-Jacob regarding transfer request letters; prepare same; send same to R. Markowitz; request TIC filing information. | |
| 08/11/2015 | Weinkam, Gus | 1.25 |
| | Prepare and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack regarding same; call with Qosja regarding same. | |
| 08/12/2015 | Pollak, Brooke | 0.10 |
| | Correct transfer request letter. | |
| 08/13/2015 | Ben-Jacob, Michael | 0.33 |
| | Call with Federal Reserve. | |
| 08/13/2015 | Pollak, Brooke | 0.95 |
| | Office conference with M. Ben-Jacob and G. Weinkam regarding TIC filings; follow-up from same. | |
| 08/13/2015 | Weinkam, Gus | 1.67 |
| | Review and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack and Ben-Jacob regarding same; prepare for discussion regarding same; call with Federal Reserve agent regarding same. | |
| 08/17/2015 | Pollak, Brooke | 0.42 |
| | Review files for Next Level; telephone conference with K. Wechter regarding 401(k) plan structures. | |

**CONFIDENTIAL**                                                        **WH_MDL_00355671**

**KAYE|SCHOLER** LLP

TO:     Attn: Robert Klugman                                    September 30, 2015

**RE:** Ex-Dividend Trades                                         **Invoice#:** 809599
**Our File Number:** 63393/0009                              **PAGE:**    25

| | | |
|---|---|---|
| 08/18/2015 | Pollak, Brooke | 1.33 |
| | Attention to transfer request letters; attention to TIC filing questions. | |
| 08/18/2015 | Weinkam, Gus | 0.25 |
| | Revise TIC S forms; correspondence with Pollak regarding same. | |
| 08/19/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to distribution Letters. | |
| 08/19/2015 | Pollak, Brooke | 0.92 |
| | Respond to call from the Federal Reserve; finalize and send transfer request letters. | |
| 08/19/2015 | Weinkam, Gus | 0.50 |
| | Revise TIC S forms; correspondence with Pollak regarding same. | |
| 08/20/2015 | Pollak, Brooke | 0.75 |
| | Attention to transfer request letter; correspondence with custodians regarding updates; telephone conference with R. Klugman. | |
| 08/21/2015 | Pollak, Brooke | 0.58 |
| | Attention to emails with custodians; telephone correspondence and follow-up with J. Lovell at the Federal Reserve regarding TIC S filings. | |
| 08/24/2015 | Pollak, Brooke | 0.50 |
| | TIC filing meeting and follow-up. | |
| 08/24/2015 | Weinkam, Gus | 1.17 |
| | Prepare and file Forms TIC SLT; discussion with Pollak regarding same. | |
| 08/26/2015 | Pollak, Brooke | 2.33 |
| | Reach out to reclaim agents for summaries; meeting with R. Klugman; review information regarding Danish reclaims; attention to file regarding updates for custodians. | |
| 08/27/2015 | Pollak, Brooke | 1.27 |
| | Correspondence with reclaim agents regarding summaries; review of files regarding updates for custodians. | |

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                    September 30, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 809599
**Our File Number:** 63393/0009                              **PAGE:**    26

===========================================================================

| | | |
|---|---|---|
| 08/28/2015 | Ben-Jacob, Michael | 0.33 |
| | Attention to emails re: open points and Acupay email. | |
| 08/28/2015 | Pollak, Brooke | 0.17 |
| | Follow-up with reclaim agents; send reports to R. Markowitz. | |
| 08/31/2015 | Pollak, Brooke | 0.50 |
| | Follow-up with the IRS regarding outstanding Forms 6166. | |

Total Hours................ 57.72

Fees through 08/31/2015.................................... $31,824.95

\*--------------------------------TIME AND FEE SUMMARY--------------------------------\*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 2.25 | $1,822.50 |
| Wells, Peter B | 715.00 | 12.60 | 9,009.00 |
| Pollak, Brooke | 605.00 | 14.54 | 8,796.70 |
| Weinkam, Gus | 475.00 | 20.68 | 9,823.00 |
| Golub, Elizabeth | 280.00 | 2.50 | 700.00 |
| Veillette, Rebecca | 325.00 | 5.15 | 1,673.75 |
| Fees through 08/31/2015............... | | 57.72 | $31,824.95 |

\*----------------------COSTS ADVANCED THROUGH 08/31/2015----------------------\*

| | |
|---|---|
| Corp. Filings & Searches | $-1,255.00 |
| Filing Fees/Court Fees | 76.76 |
| Miscellaneous Professional Fees | 2,060.00 |
| Total Costs through 08/31/2015......................... | $881.76 |

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                    September 30, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 809599
**Our File Number:** 63393/0009                               **PAGE:**    27

===================================================================

**For Payor:** Markowitz, Richard (40559)
*--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due.................................................................... | | $0.00 |
| | | |
| Fees this Invoice...................................................................... | | $10,608.31 |
| Costs this Invoice..................................................................... | | $293.90 |
| **Total Due this Invoice**.............................................................. | | **$10,902.21** |

**CONFIDENTIAL**                                                          **WH_MDL_00355674**

KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                September 30, 2015

**RE:** Ex-Dividend Trades                                 **Invoice#:** 809599
**Our File Number:** 63393/0009                            **PAGE:**    28

===============================================================================

**For Payor:** van Merkensteijn, John H., III (63393)
      *--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due................................................................ | | $0.00 |
| | | |
| Fees this Invoice............................................................ | | $10,608.33 |
| Costs this Invoice........................................................... | | $293.96 |
| **Total Due this Invoice.............................................** | | **$10,902.29** |

CONFIDENTIAL                                    **WH_MDL_00355675**

**KAYE | SCHOLER** LLP

TO:     Attn: Robert Klugman                                    September 30, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 809599
**Our File Number:** 63393/0009                                    **PAGE:**    29

===========================================================================

**For Payor:** Stor Capital Consulting LLC (77694)

    Fees this Invoice...........................................................................    $10,608.31
    Costs this Invoice.......................................................................    $293.90
                                                                                            _____

    **Total Due this Invoice.................................................................**    **$10,902.21**

        **Please remit payment within thirty (30) days.**

CONFIDENTIAL                                                    **WH_MDL_00355676**



**KAYE SCHOLER** LLP

250 West 55th Street
New York, NY  10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Attn: Richard Markowitz                                    October 22, 2015
       60 Riverside Boulevard
       Apt. 2101
       rmarkowitz@argremgt.com
       New York, New York  10069

**RE:** Ex-Dividend Trades                                  **Invoice#:** 812209
**Our File Number:** 63393/0009                                  **PAGE:**    1

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2015

|  |  |  | **Hours** |
|---|---|---|---|
| 09/01/2015 | Pollak, Brooke | | 1.38 |
| | Attention to reclaim summaries; telephone conference with the IRS regarding 6166s. | | |
| 09/02/2015 | Ben-Jacob, Michael | | 1.00 |
| | ███████████████████████████████████ | | |
| 09/02/2015 | Pollak, Brooke | | 1.33 |
| | Attention to updates for custodians; call with R. Klugman; follow-up calls with the IRS. | | |
| 09/03/2015 | Ben-Jacob, Michael | | 0.25 |
| | ███████████████████████████████████ | | |
| 09/03/2015 | Pollak, Brooke | | 0.90 |
| | Attention to updates for custodians; office conference with M. Ben-Jacob. | | |
| 09/03/2015 | Sockett, Nicole | | 0.17 |
| | Meeting with Brooke Pollak regarding change of address and authorized traders for investment plans. | | |
| 09/08/2015 | Ben-Jacob, Michael | | 1.17 |
| | ███████████████████████████████████ | | |
| 09/08/2015 | Kirshenbaum, L. | | 0.33 |
| | ███████████████████████████████████ | | |

CONFIDENTIAL                                        WH_MDL_00355677

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    October 22, 2015

   **RE:** Ex-Dividend Trades                                    **Invoice#:** 812209
   **Our File Number:** 63393/0009                               **PAGE:**   2



09/08/2015   Wallance, G.J.                                               0.83

09/08/2015   Wechter, Kathleen A                                          0.33

09/08/2015   Pollak, Brooke                                               2.20

office conference with K. Wechter regarding plan provisions; calls with reclaim agents.

09/09/2015   Ben-Jacob, Michael                                          1.00

09/09/2015   Wallance, G.J.                                               0.58

09/09/2015   Pollak, Brooke                                               0.17
Office conference with M. Ben-Jacob regarding status of reclaims.

09/09/2015   Sachs, Matthew                                               3.50

09/09/2015   Sachs, Matthew                                               0.67

09/10/2015   Wallance, G.J.                                               0.33

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                October 22, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 812209
**Our File Number:** 63393/0009                              **PAGE:**    3

═══════════════════════════════════════════════════════════════════

| | | |
|---|---|---|
| 09/10/2015 | Wechter, Kathleen A | 1.25 |
| | Confs with B Pollack and M Ben-Jacob regarding plans and trustees and confs with B Pollack re related issues. | |
| 09/10/2015 | Pollak, Brooke | 1.08 |
| | Call with Alan Rothman; office conference with M. Ben-Jacob; follow-up with K. Wechter. | |
| 09/10/2015 | Sachs, Matthew | 3.33 |
| 09/11/2015 | Wallance, G.J. | 0.92 |
| 09/11/2015 | Sachs, Matthew | 1.50 |
| 09/11/2015 | Sachs, Matthew | 0.33 |
| 09/11/2015 | Weinkam, Gus | 0.50 |
| | Call with Qosja regarding Federal Reserve reporting; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/13/2015 | Weinkam, Gus | 0.83 |
| | Prepare Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/14/2015 | Wallance, G.J. | 0.83 |
| 09/14/2015 | Wechter, Kathleen A | 2.75 |
| | Review issues re potential plan termination or issues on sale of business; research re same. | |

**KAYE│SCHOLER** LLP

TO:   Attn: Richard Markowitz                                      October 22, 2015

RE: Ex-Dividend Trades                                         **Invoice#:** 812209
**Our File Number:** 63393/0009                                  **PAGE:**   4

---

| | | |
|---|---|---|
| 09/14/2015 | Sachs, Matthew | 4.20 |
| | ███████████████████████████ | |
| 09/14/2015 | Weinkam, Gus | 1.67 |
| | Prepare Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/15/2015 | London, Jeffrey L | 0.25 |
| | Conference with K. Wechter regarding Form 5500-EZ filings; related issues regarding plan distributions. | |
| 09/15/2015 | Wechter, Kathleen A | 1.92 |
| | Review issues and law regarding plans and confs with J London re same. | |
| 09/15/2015 | Sachs, Matthew | 2.83 |
| | ███████████████████████████ | |
| 09/15/2015 | Weinkam, Gus | 1.50 |
| | Prepare and file Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request; email with Qosja regarding same. | |
| 09/16/2015 | Ben-Jacob, Michael | 0.17 |
| | ███████████████████████████ | |
| 09/16/2015 | Wallance, G.J. | 1.08 |
| | ███████████████████████████ | |
| 09/16/2015 | Wechter, Kathleen A | 1.08 |
| | Review issues re plan and conf with B Pollack re same. | |
| 09/16/2015 | Pollak, Brooke | 0.75 |
| | Office conference with K. Wechter regarding plan terminations; follow-up for same. | |
| 09/16/2015 | Sachs, Matthew | 2.33 |

                                      WH_MDL_00355680

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                      October 22, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 812209
**Our File Number:** 63393/0009                                     **PAGE:**   5

| Date | Name | Hours |
|------|------|-------|
| | ████████████████████████ | |
| 09/17/2015 | Ben-Jacob, Michael | 0.50 |
| | ████████████████████████ | |
| 09/17/2015 | Wechter, Kathleen A | 0.42 |
| | Review and confs with B Pollack and M Ben-Jacob and followup with J London. | |
| 09/17/2015 | Pollak, Brooke | 0.50 |
| | Office conference with M. Ben-Jacob and K. Wechter regarding 401K plans. | |
| 09/18/2015 | Ben-Jacob, Michael | 1.17 |
| | ████████████████████████ | |
| 09/18/2015 | Pollak, Brooke | 0.08 |
| | ████████████████████████ | |
| 09/21/2015 | Ben-Jacob, Michael | 0.08 |
| | Call with Federal Reserve re: TIC-S. | |
| 09/21/2015 | Weinkam, Gus | 0.33 |
| | Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | |
| 09/22/2015 | Ben-Jacob, Michael | 0.08 |
| | Call with Federal Reserve. | |
| 09/22/2015 | Weinkam, Gus | 1.33 |
| | Prepare and File Forms TIC SLT; Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | |
| 09/23/2015 | Weinkam, Gus | 1.17 |
| | Prepare and File Forms TIC SLT. | |
| 09/24/2015 | Ben-Jacob, Michael | 0.08 |
| | Conference with Brooke re: 6166 Forms. | |
| 09/24/2015 | Pollak, Brooke | 2.17 |

**KAYE** | **SCHOLER** LLP

| | | |
|---|---|---|
| TO: | Attn: Richard Markowitz | October 22, 2015 |

| | |
|---|---|
| **RE:** Ex-Dividend Trades | **Invoice#:** 812209 |
| **Our File Number:** 63393/0009 | **PAGE:** 6 |

═══════════════════════════════════════════════════════════

|  |  |  |
|---|---|---|
| | Office conference with G. Weinkam regarding TIC B filings; review instructions for same; office conference with M. Ben-Jacob regarding TIC B filings and 6166 status and options; office conference with K. Wechter regarding plan issues. | |
| 09/24/2015 | Weinkam, Gus | 0.83 |
| | Research TIC B filing requirements; emails with Patel regarding same; discussion with Pollak regarding same. | |
| 09/24/2015 | Sockett, Nicole | 1.25 |
| | Meeting with Brooke Pollak regarding change of address and authorized trader for pension plans and attention to completing forms re same. | |
| 09/25/2015 | Pollak, Brooke | 1.50 |
| | Conference call with P. Wells regarding debt positions; review TIC B forms and instructions; conference call with R. Klugman regarding 6166 status; office conference with N. Sprockett regarding same. | |
| 09/25/2015 | Weinkam, Gus | 0.58 |
| | Research TIC B filing requirements; prepare TIC SLT resubmissions; emails with Prout regarding same. | |
| 09/25/2015 | Sockett, Nicole | 2.50 |
| | Attention to completing change of address and amended appendix B forms for pension plans. | |
| 09/25/2015 | Sockett, Nicole | 2.08 |
| | Research regarding IRS Change of Trust Name Form and phone call with IRS regarding Change of Trust Name process. | |
| 09/28/2015 | Weinkam, Gus | 1.25 |
| | Research TIC B filing requirements. | |
| 09/28/2015 | Sockett, Nicole | 1.75 |
| | Attention to completing change of address and authorized trader forms for pension plans. | |
| 09/29/2015 | Weinkam, Gus | 0.75 |
| | Research TIC B filing requirements. | |
| 09/30/2015 | Pollak, Brooke | 3.25 |

**CONFIDENTIAL**

**KAYE|SCHOLER** LLP

TO:    Attn: Richard Markowitz                                        October 22, 2015

RE: Ex-Dividend Trades                                      **Invoice#:** 812209
**Our File Number:** 63393/0009                             **PAGE:**    7

================================================================

Review and revise documentation to remove I. Reibeisen and M. Cooper;
telephone conferences with C. Sidoli regarding change of name of trusts
for R. Klugman; review TIC B filing materials in preparation for call;
office conference with K. Wechter regarding plans.

| | | |
|---|---|---|
| 09/30/2015 | Weinkam, Gus | 1.67 |

Research TIC B filing requirements; discussion with Pollak regarding
same; call with Wells and Pollak regarding same; call with Prout regarding
electronic credentialing.

| 09/30/2015 | Sockett, Nicole | 2.00 |
|---|---|---|

Attention to completing change of address and amended appendix B forms
for pension plans and editing previously completed forms per Brooke
Pollak's comments.

| 09/30/2015 | Veillette, Rebecca | 0.45 |
|---|---|---|

Attention to documentation required by new reclaim agents.  Conference
with Brooke Pollack regarding same.

                                          ----------
                        Total Hours................    75.01

              Fees through 09/30/2015....................................    $44,231.30


\*---------------------------------TIME AND FEE SUMMARY---------------------------------\*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 5.50 | $4,455.00 |
| Kirshenbaum, L. | 995.00 | 0.33 | 328.35 |
| London, Jeffrey L | 835.00 | 0.25 | 208.75 |
| Wallance, G.J. | 1,010.00 | 4.57 | 4,615.70 |
| Wechter, Kathleen A | 820.00 | 7.75 | 6,355.00 |
| Pollak, Brooke | 605.00 | 15.31 | 9,262.55 |
| Sachs, Matthew | 605.00 | 18.69 | 11,307.45 |
| Weinkam, Gus | 475.00 | 12.41 | 5,894.75 |

**CONFIDENTIAL**                                    **WH_MDL_00355683**

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                          October 22, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 812209
**Our File Number:** 63393/0009                                          **PAGE:**   8

---

| | | | |
|---|---|---|---|
| Sockett, Nicole | 170.00 | 9.75 | 1,657.50 |
| Veillette, Rebecca | 325.00 | 0.45 | 146.25 |
| Fees through 09/30/2015............... | | 75.01 | $44,231.30 |

**For Payor:** Markowitz, Richard (40559)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due............................................................................. | | $0.00 |
| Fees this Invoice............................................................................. | | $14,743.75 |
| **Total Due this Invoice............................................................................** | | **$14,743.75** |

**For Payor:** van Merkensteijn, John H., III (63393)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due............................................................................. | | $0.00 |
| Fees this Invoice............................................................................. | | $14,743.80 |
| **Total Due this Invoice............................................................................** | | **$14,743.80** |

**For Payor:** Stor Capital Consulting LLC (77694)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 809599 | 09/30/2015 | $10,902.21 |
| Prior Balance Due............................................................................. | | $10,902.21 |

**CONFIDENTIAL**                                                                  **WH_MDL_00355684**

**KAYE | SCHOLER** LLP

TO:     Attn: Richard Markowitz                                    October 22, 2015

   **RE:** Ex-Dividend Trades                                    **Invoice#:** 812209
   **Our File Number:** 63393/0009                                    **PAGE:**   9

---

Fees this Invoice............................................................. $14,743.75

Total Due this Invoice.................................................. $14,743.75

Prior Balance Due (from above)................................... 10,902.21

**TOTAL DUE**............................................................ **$25,645.96**


**Please remit payment within thirty (30) days.**


**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**


CONFIDENTIAL                                            WH_MDL_00355685



**KAYE|SCHOLER** LLP

250 West 55th Street
New York, NY  10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:     John H. van Merkensteijn, III                                      October 22, 2015
        60 Riverside Blvd.
        Apt. 2101
        New York, New York 10069
        jhvm@argremgt.com; pa.steph.nyc@gmail.com

**RE:** Ex-Dividend Trades                                    **Invoice#:** 812209
**Our File Number:** 63393/0009                               **PAGE:**     12

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2015

|            |                          | **Hours** |
|------------|--------------------------|-----------|
| 09/01/2015 | Pollak, Brooke           | 1.38      |
|            | Attention to reclaim summaries; telephone conference with the IRS regarding 6166s. | |
| 09/02/2015 | Ben-Jacob, Michael       | 1.00      |
|            | ██████████████████████████████████ | |
| 09/02/2015 | Pollak, Brooke           | 1.33      |
|            | Attention to updates for custodians; call with R. Klugman; follow-up calls with the IRS. | |
| 09/03/2015 | Ben-Jacob, Michael       | 0.25      |
|            | ██████████████████████████████████ | |
| 09/03/2015 | Pollak, Brooke           | 0.90      |
|            | Attention to updates for custodians; office conference with M. Ben-Jacob. | |
| 09/03/2015 | Sockett, Nicole          | 0.17      |
|            | Meeting with Brooke Pollak regarding change of address and authorized traders for investment plans. | |
| 09/08/2015 | Ben-Jacob, Michael       | 1.17      |
|            | ██████████████████████████████████ | |
| 09/08/2015 | Kirshenbaum, L.          | 0.33      |
|            | ██████████████████████████████████ | |

CONFIDENTIAL                                                        WH_MDL_00355686

# KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                    October 22, 2015

**RE:** Ex-Dividend Trades                              **Invoice#:** 812209
**Our File Number:** 63393/0009                        **PAGE:** 13



09/08/2015    Wallance, G.J.                            0.83

09/08/2015    Wechter, Kathleen A                       0.33

09/08/2015    Pollak, Brooke                            2.20

office conference with K. Wechter regarding plan provisions; calls with reclaim agents.

09/09/2015    Ben-Jacob, Michael                        1.00

09/09/2015    Wallance, G.J.                            0.58

09/09/2015    Pollak, Brooke                            0.17

Office conference with M. Ben-Jacob regarding status of reclaims.

09/09/2015    Sachs, Matthew                            3.50

09/09/2015    Sachs, Matthew                            0.67

09/10/2015    Wallance, G.J.                            0.33

# KAYE | SCHOLER LLP

TO:   John H. van Merkensteijn, III                                October 22, 2015

**RE: Ex-Dividend Trades**                                         **Invoice#:** 812209
**Our File Number:** 63393/0009                                    **PAGE:** 14

---

| 09/10/2015 | Wechter, Kathleen A | 1.25 |
|---|---|---|
| | Confs with B Pollack and M Ben-Jacob regarding plans and trustees and confs with B Pollack re related issues. | |
| 09/10/2015 | Pollak, Brooke | 1.08 |
| | Call with Alan Rothman; office conference with M. Ben-Jacob; follow-up with K. Wechter. | |
| 09/10/2015 | Sachs, Matthew | 3.33 |
| | ███████████████████████████████ | |
| 09/11/2015 | Wallance, G.J. | 0.92 |
| | ███████████████████████████████ | |
| 09/11/2015 | Sachs, Matthew | 1.50 |
| | ███████████████████████████████ | |
| 09/11/2015 | Sachs, Matthew | 0.33 |
| | ███████████████████████████████ | |
| 09/11/2015 | Weinkam, Gus | 0.50 |
| | Call with Qosja regarding Federal Reserve reporting; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/13/2015 | Weinkam, Gus | 0.83 |
| | Prepare Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/14/2015 | Wallance, G.J. | 0.83 |
| | ███████████████████████████████ | |
| 09/14/2015 | Wechter, Kathleen A | 2.75 |
| | Review issues re potential plan termination or issues on sale of business; research re same. | |

CONFIDENTIAL

# KAYE|SCHOLER LLP

TO:     John H. van Merkensteijn, III                                    October 22, 2015

**RE:** Ex-Dividend Trades                                               **Invoice#:** 812209
**Our File Number:** 63393/0009                                          **PAGE:**    15

---

| 09/14/2015 | Sachs, Matthew | 4.20 |

███████████████████████████████████████████████

| 09/14/2015 | Weinkam, Gus | 1.67 |

Prepare Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request.

| 09/15/2015 | London, Jeffrey L | 0.25 |

Conference with K. Wechter regarding Form 5500-EZ filings; related issues regarding plan distributions.

| 09/15/2015 | Wechter, Kathleen A | 1.92 |

Review issues and law regarding plans and confs with J London re same.

| 09/15/2015 | Sachs, Matthew | 2.83 |

███████████████████████████████████████████████

| 09/15/2015 | Weinkam, Gus | 1.50 |

Prepare and file Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request; email with Qosja regarding same.

| 09/16/2015 | Ben-Jacob, Michael | 0.17 |

███████████████████████████████████████████████

| 09/16/2015 | Wallance, G.J. | 1.08 |

███████████████████████████████████████████████

| 09/16/2015 | Wechter, Kathleen A | 1.08 |

Review issues re plan and conf with B Pollack re same.

| 09/16/2015 | Pollak, Brooke | 0.75 |

Office conference with K. Wechter regarding plan terminations; follow-up for same.

| 09/16/2015 | Sachs, Matthew | 2.33 |

CONFIDENTIAL

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    October 22, 2015

RE: Ex-Dividend Trades                                                  **Invoice#:** 812209
**Our File Number:** 63393/0009                                        **PAGE:    16**

| | | |
|---|---|---|
| | ███████████████████████████████ | |
| 09/17/2015 | Ben-Jacob, Michael | 0.50 |
| | ███████████████████████████████ | |
| 09/17/2015 | Wechter, Kathleen A | 0.42 |
| | Review and confs with B Pollack and M Ben-Jacob and followup with J London. | |
| 09/17/2015 | Pollak, Brooke | 0.50 |
| | Office conference with M. Ben-Jacob and K. Wechter regarding 401K plans. | |
| 09/18/2015 | Ben-Jacob, Michael | 1.17 |
| | ███████████████████████████████ | |
| 09/18/2015 | Pollak, Brooke | 0.08 |
| | ███████████████████████████████ | |
| 09/21/2015 | Ben-Jacob, Michael | 0.08 |
| | Call with Federal Reserve re: TIC-S. | |
| 09/21/2015 | Weinkam, Gus | 0.33 |
| | Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | |
| 09/22/2015 | Ben-Jacob, Michael | 0.08 |
| | Call with Federal Reserve. | |
| 09/22/2015 | Weinkam, Gus | 1.33 |
| | Prepare and File Forms TIC SLT; Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | |
| 09/23/2015 | Weinkam, Gus | 1.17 |
| | Prepare and File Forms TIC SLT. | |
| 09/24/2015 | Ben-Jacob, Michael | 0.08 |
| | Conference with Brooke re: 6166 Forms. | |
| 09/24/2015 | Pollak, Brooke | 2.17 |

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                      October 22, 2015

RE: Ex-Dividend Trades                                      **Invoice#:** 812209
**Our File Number:** 63393/0009                              **PAGE:**    17

---

|            |                                                                                      |       |
|------------|--------------------------------------------------------------------------------------|-------|
|            | Office conference with G. Weinkam regarding TIC B filings; review instructions for same; office conference with M. Ben-Jacob regarding TIC B filings and 6166 status and options; office conference with K. Wechter regarding plan issues. |       |
| 09/24/2015 | Weinkam, Gus                                                                          | 0.83  |
|            | Research TIC B filing requirements; emails with Patel regarding same; discussion with Pollak regarding same. |       |
| 09/24/2015 | Sockett, Nicole                                                                      | 1.25  |
|            | Meeting with Brooke Pollak regarding change of address and authorized trader for pension plans and attention to completing forms re same. |       |
| 09/25/2015 | Pollak, Brooke                                                                      | 1.50  |
|            | Conference call with P. Wells regarding debt positions; review TIC B forms and instructions; conference call with R. Klugman regarding 6166 status; office conference with N. Sprockett regarding same. |       |
| 09/25/2015 | Weinkam, Gus                                                                          | 0.58  |
|            | Research TIC B filing requirements; prepare TIC SLT resubmissions; emails with Prout regarding same. |       |
| 09/25/2015 | Sockett, Nicole                                                                      | 2.50  |
|            | Attention to completing change of address and amended appendix B forms for pension plans. |       |
| 09/25/2015 | Sockett, Nicole                                                                      | 2.08  |
|            | Research regarding IRS Change of Trust Name Form and phone call with IRS regarding Change of Trust Name process. |       |
| 09/28/2015 | Weinkam, Gus                                                                          | 1.25  |
|            | Research TIC B filing requirements.                                                  |       |
| 09/28/2015 | Sockett, Nicole                                                                      | 1.75  |
|            | Attention to completing change of address and authorized trader forms for pension plans. |       |
| 09/29/2015 | Weinkam, Gus                                                                          | 0.75  |
|            | Research TIC B filing requirements.                                                  |       |
| 09/30/2015 | Pollak, Brooke                                                                      | 3.25  |

**CONFIDENTIAL**                                      **WH_MDL_00355691**

# KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                    October 22, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 812209
**Our File Number:** 63393/0009                          **PAGE:**    18

═══════════════════════════════════════════════════════════════════

Review and revise documentation to remove I. Reibeisen and M. Cooper;
telephone conferences with C. Sidoli regarding change of name of trusts
for R. Klugman; review TIC B filing materials in preparation for call;
office conference with K. Wechter regarding plans.

09/30/2015  Weinkam, Gus                                                          1.67
Research TIC B filing requirements; discussion with Pollak regarding
same; call with Wells and Pollak regarding same; call with Prout regarding
electronic credentialing.

09/30/2015  Sockett, Nicole                                                       2.00
Attention to completing change of address and amended appendix B forms
for pension plans and editing previously completed forms per Brooke
Pollak's comments.

09/30/2015  Veillette, Rebecca                                                    0.45
Attention to documentation required by new reclaim agents.  Conference
with Brooke Pollack regarding same.
                                                        ----------
                            Total Hours................    75.01

                    Fees through 09/30/2015...................    $44,231.30


\*---------------------------------TIME AND FEE SUMMARY---------------------------------\*

|                    | Rate | Hours | Fees |
|--------------------|------|-------|------|
| Ben-Jacob, Michael | $810.00 | 5.50 | $4,455.00 |
| Kirshenbaum, L. | 995.00 | 0.33 | 328.35 |
| London, Jeffrey L | 835.00 | 0.25 | 208.75 |
| Wallance, G.J. | 1,010.00 | 4.57 | 4,615.70 |
| Wechter, Kathleen A | 820.00 | 7.75 | 6,355.00 |
| Pollak, Brooke | 605.00 | 15.31 | 9,262.55 |
| Sachs, Matthew | 605.00 | 18.69 | 11,307.45 |
| Weinkam, Gus | 475.00 | 12.41 | 5,894.75 |

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                      October 22, 2015

RE: Ex-Dividend Trades                                          **Invoice#:** 812209
**Our File Number:** 63393/0009                                  **PAGE:**    19

---

| | | | |
|---|---|---|---|
| Sockett, Nicole | 170.00 | 9.75 | 1,657.50 |
| Veillette, Rebecca | 325.00 | 0.45 | 146.25 |
| Fees through 09/30/2015............... | | 75.01 | $44,231.30 |

**For Payor:** Markowitz, Richard (40559)
*----------------------------------OUTSTANDING BALANCE----------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due........................................................................ | | $0.00 |
| | | |
| Fees this Invoice........................................................................ | | $14,743.75 |
| **Total Due this Invoice**........................................................... | | **$14,743.75** |

**For Payor:** van Merkensteijn, John H., III (63393)
*----------------------------------OUTSTANDING BALANCE----------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due........................................................................ | | $0.00 |
| | | |
| Fees this Invoice........................................................................ | | $14,743.80 |
| **Total Due this Invoice**........................................................... | | **$14,743.80** |

**For Payor:** Stor Capital Consulting LLC (77694)
*----------------------------------OUTSTANDING BALANCE----------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| 809599 | 09/30/2015 | $10,902.21 |
| Prior Balance Due........................................................................ | | $10,902.21 |

**CONFIDENTIAL**                                                    **WH_MDL_00355693**

KAYE|SCHOLER LLP

TO:    John H. van Merkensteijn, III                          October 22, 2015

**RE:** Ex-Dividend Trades                                   **Invoice#:** 812209
**Our File Number:** 63393/0009                              **PAGE:**    20

Fees this Invoice.............................................................    $14,743.75

Total Due this Invoice....................................................    $14,743.75

Prior Balance Due (from above)...................................    10,902.21

**TOTAL DUE**...........................................................    **$25,645.96**

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

CONFIDENTIAL                                              WH_MDL_00355694



**KAYE** **SCHOLER** LLP

250 West 55th Street
New York, NY  10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Attn: Robert Klugman                                    October 22, 2015
        75 Tresser Boulevard, #411
        rklugman@storcapital.com
        Stamford, Connecticut 06901

**RE:** Ex-Dividend Trades                          **Invoice#:** 812209
**Our File Number:** 63393/0009                  **PAGE:**    23

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2015

---

|            |                         | Hours |
|------------|-------------------------|-------|
| 09/01/2015 | Pollak, Brooke          | 1.38  |
| | Attention to reclaim summaries; telephone conference with the IRS regarding 6166s. | |
| 09/02/2015 | Ben-Jacob, Michael      | 1.00  |
| | ███████████████████████████████████████ | |
| 09/02/2015 | Pollak, Brooke          | 1.33  |
| | Attention to updates for custodians; call with R. Klugman; follow-up calls with the IRS. | |
| 09/03/2015 | Ben-Jacob, Michael      | 0.25  |
| | ███████████████████████████████████████ | |
| 09/03/2015 | Pollak, Brooke          | 0.90  |
| | Attention to updates for custodians; office conference with M. Ben-Jacob. | |
| 09/03/2015 | Sockett, Nicole         | 0.17  |
| | Meeting with Brooke Pollak regarding change of address and authorized traders for investment plans. | |
| 09/08/2015 | Ben-Jacob, Michael      | 1.17  |
| | ███████████████████████████████████████ | |
| 09/08/2015 | Kirshenbaum, L.         | 0.33  |
| | ███████████████████████████████████████ | |

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                      October 22, 2015

**RE:** Ex-Dividend Trades                                        **Invoice#:** 812209
**Our File Number:** 63393/0009                                  **PAGE:**   24



| | | |
|---|---|---|
| 09/08/2015 | Wallance, G.J. | 0.83 |
| 09/08/2015 | Wechter, Kathleen A | 0.33 |
| 09/08/2015 | Pollak, Brooke | 2.20 |

office conference with K. Wechter regarding plan provisions; calls with reclaim agents.

| | | |
|---|---|---|
| 09/09/2015 | Ben-Jacob, Michael | 1.00 |
| 09/09/2015 | Wallance, G.J. | 0.58 |
| 09/09/2015 | Pollak, Brooke | 0.17 |

Office conference with M. Ben-Jacob regarding status of reclaims.

| | | |
|---|---|---|
| 09/09/2015 | Sachs, Matthew | 3.50 |
| 09/09/2015 | Sachs, Matthew | 0.67 |
| 09/10/2015 | Wallance, G.J. | 0.33 |

**CONFIDENTIAL**                                                  **WH_MDL_00355696**

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                          October 22, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 812209
**Our File Number:** 63393/0009                                **PAGE:** 25

---

| | | |
|---|---|---|
| 09/10/2015 | Wechter, Kathleen A | 1.25 |
| | Confs with B Pollack and M Ben-Jacob regarding plans and trustees and confs with B Pollack re related issues. | |
| 09/10/2015 | Pollak, Brooke | 1.08 |
| | Call with Alan Rothman; office conference with M. Ben-Jacob; follow-up with K. Wechter. | |
| 09/10/2015 | Sachs, Matthew | 3.33 |
| | ███████████████████████████████ | |
| 09/11/2015 | Wallance, G.J. | 0.92 |
| | ███████████████████████████████ | |
| 09/11/2015 | Sachs, Matthew | 1.50 |
| | ███████████████████████████████ | |
| 09/11/2015 | Sachs, Matthew | 0.33 |
| | ███████████████████████████████ | |
| 09/11/2015 | Weinkam, Gus | 0.50 |
| | Call with Qosja regarding Federal Reserve reporting; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/13/2015 | Weinkam, Gus | 0.83 |
| | Prepare Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/14/2015 | Wallance, G.J. | 0.83 |
| | ███████████████████████████████ | |
| 09/14/2015 | Wechter, Kathleen A | 2.75 |
| | Review issues re potential plan termination or issues on sale of business; research re same. | |

                                                                 WH_MDL_00355697

**KAYE|SCHOLER** LLP

TO:    Attn: Robert Klugman                                           October 22, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 812209
**Our File Number:** 63393/0009                          **PAGE:**   26

---

| 09/14/2015 | Sachs, Matthew | 4.20 |
|---|---|---|

| 09/14/2015 | Weinkam, Gus | 1.67 |

Prepare Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request.

| 09/15/2015 | London, Jeffrey L | 0.25 |

Conference with K. Wechter regarding Form 5500-EZ filings; related issues regarding plan distributions.

| 09/15/2015 | Wechter, Kathleen A | 1.92 |

Review issues and law regarding plans and confs with J London re same.

| 09/15/2015 | Sachs, Matthew | 2.83 |

| 09/15/2015 | Weinkam, Gus | 1.50 |

Prepare and file Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request; email with Qosja regarding same.

| 09/16/2015 | Ben-Jacob, Michael | 0.17 |

| 09/16/2015 | Wallance, G.J. | 1.08 |

| 09/16/2015 | Wechter, Kathleen A | 1.08 |

Review issues re plan and conf with B Pollack re same.

| 09/16/2015 | Pollak, Brooke | 0.75 |

Office conference with K. Wechter regarding plan terminations; follow-up for same.

| 09/16/2015 | Sachs, Matthew | 2.33 |

CONFIDENTIAL

# KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                                    October 22, 2015

**RE:** Ex-Dividend Trades                                              **Invoice#:** 812209
**Our File Number:** 63393/0009                                          **PAGE:**    27

| Date | Name | | Hours |
|------|------|---|-------|
| | ███████████████████████ | | |
| 09/17/2015 | Ben-Jacob, Michael | | 0.50 |
| | ████████████████████████████████ | | |
| 09/17/2015 | Wechter, Kathleen A | | 0.42 |
| | Review and confs with B Pollack and M Ben-Jacob and followup with J London. | | |
| 09/17/2015 | Pollak, Brooke | | 0.50 |
| | Office conference with M. Ben-Jacob and K. Wechter regarding 401K plans. | | |
| 09/18/2015 | Ben-Jacob, Michael | | 1.17 |
| | ████████████████████████████████ | | |
| 09/18/2015 | Pollak, Brooke | | 0.08 |
| | ████████████████████████████ | | |
| 09/21/2015 | Ben-Jacob, Michael | | 0.08 |
| | Call with Federal Reserve re: TIC-S. | | |
| 09/21/2015 | Weinkam, Gus | | 0.33 |
| | Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | | |
| 09/22/2015 | Ben-Jacob, Michael | | 0.08 |
| | Call with Federal Reserve. | | |
| 09/22/2015 | Weinkam, Gus | | 1.33 |
| | Prepare and File Forms TIC SLT; Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | | |
| 09/23/2015 | Weinkam, Gus | | 1.17 |
| | Prepare and File Forms TIC SLT. | | |
| 09/24/2015 | Ben-Jacob, Michael | | 0.08 |
| | Conference with Brooke re: 6166 Forms. | | |
| 09/24/2015 | Pollak, Brooke | | 2.17 |

**CONFIDENTIAL**

# KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                                    October 22, 2015

RE: Ex-Dividend Trades                                        Invoice#: 812209
Our File Number: 63393/0009                                   PAGE:   28

====================================================================

Office conference with G. Weinkam regarding TIC B filings; review instructions for same; office conference with M. Ben-Jacob regarding TIC B filings and 6166 status and options; office conference with K. Wechter regarding plan issues.

| 09/24/2015 | Weinkam, Gus | 0.83 |

Research TIC B filing requirements; emails with Patel regarding same; discussion with Pollak regarding same.

| 09/24/2015 | Sockett, Nicole | 1.25 |

Meeting with Brooke Pollak regarding change of address and authorized trader for pension plans and attention to completing forms re same.

| 09/25/2015 | Pollak, Brooke | 1.50 |

Conference call with P. Wells regarding debt positions; review TIC B forms and instructions; conference call with R. Klugman regarding 6166 status; office conference with N. Sprockett regarding same.

| 09/25/2015 | Weinkam, Gus | 0.58 |

Research TIC B filing requirements; prepare TIC SLT resubmissions; emails with Prout regarding same.

| 09/25/2015 | Sockett, Nicole | 2.50 |

Attention to completing change of address and amended appendix B forms for pension plans.

| 09/25/2015 | Sockett, Nicole | 2.08 |

Research regarding IRS Change of Trust Name Form and phone call with IRS regarding Change of Trust Name process.

| 09/28/2015 | Weinkam, Gus | 1.25 |

Research TIC B filing requirements.

| 09/28/2015 | Sockett, Nicole | 1.75 |

Attention to completing change of address and authorized trader forms for pension plans.

| 09/29/2015 | Weinkam, Gus | 0.75 |

Research TIC B filing requirements.

| 09/30/2015 | Pollak, Brooke | 3.25 |

# KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                                    October 22, 2015

**RE:** Ex-Dividend Trades                                                **Invoice#:** 812209
**Our File Number:** 63393/0009                                      **PAGE:**   29

Review and revise documentation to remove I. Reibeisen and M. Cooper;
telephone conferences with C. Sidoli regarding change of name of trusts
for R. Klugman; review TIC B filing materials in preparation for call;
office conference with K. Wechter regarding plans.

| | | |
|---|---|---|
| 09/30/2015 | Weinkam, Gus | 1.67 |

Research TIC B filing requirements; discussion with Pollak regarding
same; call with Wells and Pollak regarding same; call with Prout regarding
electronic credentialing.

| | | |
|---|---|---|
| 09/30/2015 | Sockett, Nicole | 2.00 |

Attention to completing change of address and amended appendix B forms
for pension plans and editing previously completed forms per Brooke
Pollak's comments.

| | | |
|---|---|---|
| 09/30/2015 | Veillette, Rebecca | 0.45 |

Attention to documentation required by new reclaim agents.  Conference
with Brooke Pollack regarding same.

Total Hours................    75.01

Fees through 09/30/2015....................................    $44,231.30

\*---------------------------------TIME AND FEE SUMMARY---------------------------------\*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 5.50 | $4,455.00 |
| Kirshenbaum, L. | 995.00 | 0.33 | 328.35 |
| London, Jeffrey L | 835.00 | 0.25 | 208.75 |
| Wallance, G.J. | 1,010.00 | 4.57 | 4,615.70 |
| Wechter, Kathleen A | 820.00 | 7.75 | 6,355.00 |
| Pollak, Brooke | 605.00 | 15.31 | 9,262.55 |
| Sachs, Matthew | 605.00 | 18.69 | 11,307.45 |
| Weinkam, Gus | 475.00 | 12.41 | 5,894.75 |

CONFIDENTIAL                                                            WH_MDL_00355701

**KAYE** | **SCHOLER** LLP

TO:    Attn: Robert Klugman                                      October 22, 2015

RE: Ex-Dividend Trades                                      Invoice#: 812209
Our File Number: 63393/0009                                PAGE:   30

---

| | | | |
|---|---|---|---|
| Sockett, Nicole | 170.00 | 9.75 | 1,657.50 |
| Veillette, Rebecca | 325.00 | 0.45 | 146.25 |
| Fees through 09/30/2015............... | | 75.01 | $44,231.30 |

**For Payor:** Markowitz, Richard (40559)
\*---------------------------------OUTSTANDING BALANCE---------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due......................................................................... | | $0.00 |
| Fees this Invoice......................................................................... | | $14,743.75 |
| **Total Due this Invoice**......................................................... | | **$14,743.75** |

**For Payor:** van Merkensteijn, John H., III (63393)
\*---------------------------------OUTSTANDING BALANCE---------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due......................................................................... | | $0.00 |
| Fees this Invoice......................................................................... | | $14,743.80 |
| **Total Due this Invoice**......................................................... | | **$14,743.80** |

**For Payor:** Stor Capital Consulting LLC (77694)
\*---------------------------------OUTSTANDING BALANCE---------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 809599 | 09/30/2015 | $10,902.21 |
| Prior Balance Due......................................................................... | | $10,902.21 |

**KAYE** | **SCHOLER** LLP

TO:     Attn: Robert Klugman                                    October 22, 2015

**RE:** Ex-Dividend Trades                                       **Invoice#:** 812209
**Our File Number:** 63393/0009                                 **PAGE:**    31

Fees this Invoice................................................................ $14,743.75

Total Due this Invoice....................................................... $14,743.75

Prior Balance Due (from above)........................................... 10,902.21

**TOTAL DUE**................................................................ **$25,645.96**

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

CONFIDENTIAL                                                        **WH_MDL_00355703**